# EXHIBIT 1

**ASSET AND EQUITY PURCHASE AGREEMENT**

**by and among**

**CYTORI THERAPEUTICS, INC.**

**CYTORI THERAPEUTICS, K.K. (with respect to SECTION 6.06 only)**

**and**

**LOREM VASCULAR PTE. LTD**

**Dated as of March 29, 2019**

SMRH:489636183.15

**TABLE OF CONTENTS**

**Page**

**ARTICLE I DEFINITIONS** ....................................................................................1

SECTION 1.01 Certain Defined Terms ............................................................1
SECTION 1.02 Interpretation and Rules of Construction ...............................11

**ARTICLE II PURCHASE AND SALE** ..............................................................12

SECTION 2.01 Purchase and Sale of the Equity Interests ..............................12
SECTION 2.02 Purchase and Sale of Purchased Assets ..................................13
SECTION 2.03 Assumption and Exclusion of Liabilities ................................15
SECTION 2.04 Closing .....................................................................................16
SECTION 2.05 Closing Deliveries by Seller ...................................................16
SECTION 2.06 Closing Deliveries by Buyer ...................................................18
SECTION 2.07 Tax Withholding ......................................................................18

**ARTICLE III REPRESENTATIONS AND WARRANTIES OF SELLER**..........................18

SECTION 3.01 Organization, Authority and Qualification of Seller...............18
SECTION 3.02 No Conflict...............................................................................19
SECTION 3.03 Ownership of the Equity Interests...........................................20
SECTION 3.04 Governmental Consents and Approvals...................................20
SECTION 3.05 Financial Information...............................................................20
SECTION 3.06 Books and Records; Controls...................................................20
SECTION 3.07 Absence of Undisclosed Material Liabilities ..........................20
SECTION 3.08 Conduct in the Ordinary Course .............................................21
SECTION 3.09 Litigation..................................................................................22
SECTION 3.10 Compliance with Laws.............................................................22
SECTION 3.11 Intellectual Property ................................................................24
SECTION 3.12 Insurance ..................................................................................27
SECTION 3.13 Real Property ...........................................................................27
SECTION 3.14 Purchased Assets......................................................................28
SECTION 3.15 Sufficiency of Assets ...............................................................28
SECTION 3.16 Condition of Assets ..................................................................28
SECTION 3.17 Inventories................................................................................28
SECTION 3.18 Employees and Employee Benefit Matters..............................29
SECTION 3.19 Environmental Matters.............................................................32
SECTION 3.20 Taxes ........................................................................................32
SECTION 3.21 Material Contracts....................................................................35
SECTION 3.22 Products....................................................................................35
SECTION 3.23 Relationships with Suppliers, Customers and Distributors......36
SECTION 3.24 Relationships with Affiliates....................................................36
SECTION 3.25 Brokers .....................................................................................37
SECTION 3.26 Capitalization ...........................................................................37

**ARTICLE IV REPRESENTATIONS AND WARRANTIES OF BUYER**............................38

    SECTION 4.01 Organization and Authority of Buyer ......................................38
    SECTION 4.02 No Conflict....................................................................38
    SECTION 4.03 Governmental Consents and Approvals...................................39
    SECTION 4.04 Litigation.....................................................................39
    SECTION 4.05 Brokers .......................................................................39
    SECTION 4.06 Financial Capacity; Solvency.............................................39

**ARTICLE V ACTIONS PRIOR TO THE CLOSING DATE**....................................39

    SECTION 5.01 Third-Party Consents .....................................................39
    SECTION 5.02 Conduct of Business Prior to the Closing ...............................39
    SECTION 5.03 Best Efforts .................................................................40
    SECTION 5.04 Confidentiality .............................................................40
    SECTION 5.05 Notification of Certain Events ...........................................40
    SECTION 5.06 Exclusivity ..................................................................40
    SECTION 5.07 Access to Information .....................................................40
    SECTION 5.08 Crossed Books and Records and Software ...............................41
    SECTION 5.09 Termination of Affiliate Contracts......................................41

**ARTICLE VI ADDITIONAL AGREEMENTS** ................................................41

    SECTION 6.01 Confidentiality .............................................................41
    SECTION 6.02 Business Relationships ...................................................41
    SECTION 6.03 Crossed Payments .........................................................42
    SECTION 6.04 Further Assurances ........................................................42
    SECTION 6.05 Bulk Transfer Laws .......................................................42
    SECTION 6.06 Non-Competition ..........................................................42
    SECTION 6.07 Cooperation.................................................................44
    SECTION 6.08 Termination of Current License Agreement ...........................44
    SECTION 6.09 Employees and Employee Benefits......................................44
    SECTION 6.10 Third Party Consents .....................................................45
    SECTION 6.11 Intercompany Indebtedness...............................................45

**ARTICLE VII TAX MATTERS** ................................................................46

    SECTION 7.01 Conveyance Taxes .........................................................46
    SECTION 7.02 Tax Allocation..............................................................46
    SECTION 7.03 Tax Cooperation...........................................................46
    SECTION 7.04 Tax Returns .................................................................46
    SECTION 7.05 Purchase Price Allocation ................................................47

**ARTICLE VIII CONDITIONS TO CLOSING**...............................................48

    SECTION 8.01 Buyer Closing Conditions................................................48
    SECTION 8.02 Seller Closing Conditions ................................................49

**ARTICLE IX INDEMNIFICATION**................................................................................**50**

    SECTION 9.01 Survival of Representations and Warranties ...........................50
    SECTION 9.02 Indemnification by Seller.....................................................50
    SECTION 9.03 Indemnification by Buyer......................................................51
    SECTION 9.04 Limits on Indemnification.....................................................51
    SECTION 9.05 Notice of Loss; Third Party Claims .....................................52
    SECTION 9.06 Tax Treatment of Indemnification Payments.........................53
    SECTION 9.07 Effect of Investigation; Effect on Indemnity ........................53
    SECTION 9.08 No Double Recovery.............................................................54
    SECTION 9.09 Remedies...............................................................................54

**ARTICLE X TERMINATION** ....................................................................................**54**

    SECTION 10.01 Termination..........................................................................54
    SECTION 10.02 Effect of Termination ..........................................................55

**ARTICLE XI GENERAL PROVISIONS** .................................................................**55**

    SECTION 11.01 Expenses..............................................................................55
    SECTION 11.02 Notices.................................................................................55
    SECTION 11.03 Public Announcements ........................................................56
    SECTION 11.04 Severability .........................................................................57
    SECTION 11.05 Entire Agreement ................................................................57
    SECTION 11.06 Assignment..........................................................................57
    SECTION 11.07 Amendment; Remedies Cumulative ....................................57
    SECTION 11.08 Waiver.................................................................................58
    SECTION 11.09 No Third-Party Beneficiaries ..............................................58
    SECTION 11.10 Currency..............................................................................58
    SECTION 11.11 Governing Law ....................................................................58
    SECTION 11.12 Waiver of Jury Trial............................................................58
    SECTION 11.13 Attorneys' Fees ...................................................................59
    SECTION 11.14 Time of Essence ..................................................................59
    SECTION 11.15 Counterparts ........................................................................59
    SECTION 11.16 Specific Performance ..........................................................59

**EXHIBITS**

Exhibit A        Form of Seller License Agreement
Exhibit B        Form of Buyer License Agreement
Exhibit C        Supply Agreement Terms

# INDEX OF DEFINED TERMS

| Defined Term | Page | Defined Term | Page |
|---|---|---|---|
| Accountant | 47 | Equity Interests | 1 |
| Action | 1 | ERISA | 30 |
| Affiliate | 1 | Excluded Assets | 14 |
| Agreement | 1 | Excluded Liabilities | 15 |
| Allocations | 47 | FDA | 23 |
| Ancillary Agreements | 1 | FDCA | 4 |
| Assigned Contracts | 13 | Fundamental Representations | 4 |
| Assignment and Assumption Agreement | 2 | GAAP | 4 |
| Assignment of Lease | 2 | Governmental Authority | 4 |
| Assumed Liabilities | 15 | Governmental Order | 4 |
| Books and Records | 2 | Hazardous Material | 4 |
| Business | 2 | Indebtedness | 4 |
| Business Day | 2 | Indemnified Party | 5 |
| Business Employees | 29 | Indemnified Taxes | 5 |
| Business Intellectual Property | 2 | Indemnifying Party | 5 |
| Buyer | 1 | Intellectual Property | 5 |
| Buyer Income Tax Return | 46 | Intellectual Property Assignment | 6 |
| Buyer Indemnified Party | 50 | Intercompany Indebtedness | 45 |
| Buyer License Agreement | 2 | Inventories | 6 |
| Buyer Returns | 46 | IP Participant | 26 |
| Capital Stock | 2 | IRS | 6 |
| CERCLA | 4 | Japan Intellectual Property | 14 |
| Cleanup | 4 | Japan Inventory | 14 |
| Clinical Files | 2 | Knowledge of Seller | 10 |
| Closing | 16 | Law | 6 |
| Closing Date | 16 | Lease | 6 |
| Code | 3 | Leased Real Property | 6 |
| Confidentiality Agreement | 39 | Liabilities | 6 |
| Contract | 3 | Licensed Intellectual Property | 7 |
| Control | 3 | Loss | 50 |
| Conveyance Taxes | 3 | Material Adverse Effect | 7 |
| Copyrights | 6 | Neutral Accounting Firm | 7 |
| Current Good Manufacturing Practice | 3 | Notice | 54 |
| Cytori Japan | 3 | Objection Notice | 47 |
| Cytori UK | 1 | Occupational Safety and Health Law | 7 |
| Disclosure Schedule | 3 | Off-the-Shelf Software | 24 |
| Domain Names | 6 | Open Source Software | 7 |
| Encumbrance | 3 | Ordinary Course of Business | 7 |
| Enforceability Exceptions | 19 | Organizational Documents | 8 |
| Environment | 3 | Owned Real Property | 8 |
| Environmental Laws | 3 | Parties | 1 |
| Environmental Liabilities | 4 | Party | 1 |

| | | | |
|---|---|---|---|
| Patents | 6 | Seller Indemnified Party | 50 |
| Permit | 8 | Seller License Agreement | 10 |
| Permitted Encumbrances | 8 | Seller Returns | 46 |
| Person | 8 | Seller's Knowledge | 10 |
| Plans | 31 | Software | 10 |
| Post-Closing Tax Period | 9 | Straddle Period | 10 |
| Pre-Closing Tax Period | 9 | Supply Agreement | 10 |
| Purchase Price | 9 | Tangible Personal Property | 10 |
| Purchased Assets | 13 | Tax | 10 |
| Purchased Permits | 9 | Tax Return | 11 |
| RCRA | 3 | Taxes | 10 |
| Real Property | 9 | Taxing Authority | 11 |
| Reference Date | 9 | Termination of the Affiliate Contracts | 41 |
| Registered Intellectual Property | 9 | Territory | 11 |
| Release | 9 | Third Party Claim | 51 |
| Required Consents | 48 | Trade Secrets | 6 |
| Resolution Period | 47 | Trademarks | 6 |
| Restricted Business | 42 | Transaction Expenses | 11 |
| Restricted Parties | 42 | Transferred Employees | 44 |
| Review Period | 47 | Transition Services Agreement | 9, 11 |
| SEC | 9 | Treasury Regulations | 11 |
| Securities Transfer Agreement | 9 | WARN Act | 44 |
| Seller | 1 | | |

This **ASSET AND EQUITY PURCHASE AGREEMENT** (this "Agreement"), dated as of March 29, 2019, is by and among Cytori Therapeutics, Inc., a Delaware corporation ("Seller"), Lorem Vascular Pte. Ltd., a company incorporated in Singapore ("Buyer"), and with respect to Section 6.06 only, Cytori Therapeutics, K.K., a kabushiki kaisha organized under the laws of Japan.

Seller and Buyer are sometimes referred to herein individually as a "Party" and collectively as the "Parties."

## RECITALS

**WHEREAS**, Seller owns all of the issued and outstanding equity interests of Cytori Ltd., a private limited company registered in the United Kingdom ("Cytori UK");

**WHEREAS**, Seller and Cytori UK are engaged in the Business;

**WHEREAS**, Seller desires to sell to Buyer, and Buyer desires to purchase from Seller, the Purchased Assets, and in connection therewith, Buyer is willing to assume from Seller the Assumed Liabilities, all upon the terms and subject to the conditions set forth herein;

**WHEREAS**, Seller desires to sell to Buyer, and Buyer desires to purchase from Seller, all of the issued and outstanding equity interests of Cytori UK (such equity interests, collectively, the "Equity Interests") and

**WHEREAS**, concurrently with the Closing, the Parties (or Cytori UK, as applicable) shall enter into the Ancillary Agreements.

**NOW, THEREFORE**, in consideration of the mutual benefits to be derived from this Agreement, the representations, warranties, conditions, agreements and promises contained herein and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties, intending to be legally bound, hereby agree as follows:

## ARTICLE I

## DEFINITIONS

SECTION 1.01 Certain Defined Terms.  For purposes of this Agreement:

"Action" means any claim, action, grievance, suit, arbitration, inquiry, proceeding, investigation, audit, hearing or litigation by or before any Governmental Authority or arbitrator.

"Affiliate" means, with respect to a Person, any other Person that, directly or indirectly, through one or more intermediaries, controls, is controlled by or is under common control with such first Person, for so long as such Person controls, is controlled by or is under common control with such first Person.

"Ancillary Agreements" means the Buyer License Agreement, the Seller License Agreement, the Supply Agreement, the Transition Services Agreement, the Reverse Transition Services Agreement, the Assignment and Assumption Agreement, the Assignment of Lease, the Intellectual Property Assignment, and Securities Transfer Agreement.

"Assignment and Assumption Agreement" means the Bill of Sale and Assignment and Assumption Agreement to be executed by Seller and Buyer at the Closing, in form and substance reasonably acceptable to Buyer.

"Assignment of Lease" means the Assignment of Lease to be executed by Seller at the Closing with respect to the Leased Real Property (other than such Leased Real Property of Cytori UK, which will be indirectly transferred to Buyer through the sale of Cytori UK), in form and substance reasonably acceptable to Buyer.

"Books and Records") means the books of account, general, financial records, invoices, shipping records, supplier, correspondence and other documents, records and files, sales and promotional literature, customer lists and other sales related materials, electronic mail, electronic records, all other books and records of Seller and any rights thereto, in each case, excluding the Clinical Files, any Contracts and any Plans.

"Business" means Seller's cell therapy business of extracting a unique mixed population of stem, progenitor and regenerative cells from human and/or animal adipose tissue for the treatment of disease and for other purposes utilizing proprietary hardware and software-based devices and single-use reagents and consumable sets, including but not limited to Seller's cell banking expertise and technology.

"Business Day" means any day that is not a Saturday, a Sunday or other day on which banks are closed in San Diego, California.

"Business Intellectual Property"  means all Intellectual Property owned by, or filed by or on behalf of, Seller or any of its Affiliates that is being or has been used in or created for use in the Business in the Territory.

 "Buyer License Agreement" means the License Agreement to be executed by Cytori Japan and Buyer at the Closing whereby Buyer will license certain Intellectual Property to Cytori Japan, in form attached hereto as Exhibit A.

"Capital Stock" means (a) any shares, interests, participations or other equivalents (however designated) of capital stock of a corporation; (b) any ownership interests in a Person other than a corporation, including membership interests, partnership interests, joint venture interests and beneficial interests; and (c) any warrants, options, convertible or exchangeable securities, subscriptions, rights (including any preemptive or similar rights), calls or other rights to purchase or acquire any of the foregoing.

"Clinical Files" means (a) all clinical and regulatory files, filings, correspondences and reports (including submission information) with any Governmental Authority; (b) all preclinical research, testing, validations and data; and (c) all clinical trial or

study documents, protocols, reports, trial date (including complete master files, clinical summary reports, data listings, data tables, and all raw data used to generate such tables and listings).

"Code" means the United States Internal Revenue Code of 1986, as amended.

"Contract" means any agreement, contract, Lease, obligation, promise or undertaking (whether written or oral and whether express or implied).

"Control" (including the terms "controlled by" and "under common control with"), with respect to the relationship between or among two or more Persons, means the possession, directly or indirectly or as trustee, personal representative or executor, of the power to direct or cause the direction of the affairs or management of a Person, whether through the ownership of voting securities, as trustee, personal representative or executor, by Contract, credit arrangement or otherwise.

"Conveyance Taxes" means any and all sales, use, value added, goods and services, transfer, documentary, stamp, recording and similar taxes, fees and charges, together with any interest, penalties, or additions to tax with respect thereto.

"Current Good Manufacturing Practice" means current good manufacturing practice for the methods used in, and the facilities and controls used for, the manufacture of Seller's products, all as set forth from time to time by the FDA pursuant to the FDCA (including regulations, rules, guidance, and policies), and similar regulations, rules, standards, and policies as prescribed by Governmental Authorities in other jurisdictions.

"Cytori Japan" means Cytori Therapeutics, K.K., a *kabushiki kaisha* organized under the laws of Japan.

"Disclosure Schedule" means the Disclosure Schedule attached hereto, dated as of the date hereof, delivered by Seller to Buyer in connection with this Agreement.

"Encumbrance" means any security interest, pledge, hypothecation, mortgage, lien, encumbrance, charge, claim, community or other marital property interest, condition, equitable interest, option, right of way, easement, encroachment, servitude, right of first option, right of first refusal or similar restriction, including any restriction on use, voting (in the case of any security or equity interest), transfer, right to receipt of income or right to exercise of any other attribute of ownership.

"Environment" means soil, land surface or subsurface strata, surface waters (including navigable waters and ocean waters), groundwaters, drinking water supply, stream sediments, ambient air (including indoor air), plant and animal life and any other environmental medium or natural resource.

"Environmental Laws" shall mean any Law relating to pollution, protection or cleanup of the Environment, including, CERCLA, the Resources Conservation and Recovery Act of 1976, as amended ("RCRA"), and any other federal, state, and local legal requirements relating to: (a) a Release or the Cleanup of a Hazardous Material; (b) the manufacture, generation, formulation, processing, labeling, distribution, introduction into commerce, use,

treatment, handling, storage, or transportation of a Hazardous Material; and (c) exposure of Persons, including employees, to a Hazardous Material, including, without limitation, those relating to the management, use, storage, disposal, cleanup or removal of asbestos, asbestos-containing materials, polychlorinated biphenyls or any other Hazardous Material.

"Environmental Liabilities" means any Liabilities or losses arising from or under any Environmental Law, including, without limitation, those consisting of or relating to:  (a) any fine, penalty, judgment, award, settlement, legal or administrative proceeding, Loss, claim, demand or response, remedial or inspection cost or expense arising under any Environmental Law; (b) financial responsibility under any Environmental Law for cleanup costs or corrective action, including any cleanup, removal, abatement, containment or other remediation or response actions ("Cleanup") required by any Environmental Law (whether or not such Cleanup has been required or requested by any Governmental Authority or any other Person); or (c) any other compliance, corrective or remedial measure required under any Environmental Law.  The terms "removal," "remedial" and "response action" include the types of activities covered by the United States Comprehensive Environmental Response, Compensation and Liability Act of 1980 ("CERCLA").

"FDCA" means the Federal Food, Drug, and Cosmetic Act and FDA regulations promulgated pursuant thereto.

"Fundamental Representations" means the representations and warranties set forth in Section 3.01 (Organization, Authority and Qualification of Seller), Section 3.03 (Ownership of the Equity Interests), Section 3.14 (Purchased Assets), Section 3.19 (Environmental Matters), Section 3.20 (Taxes), Section 3.25 (Brokers), Section 3.26 (Capitalization), Section 4.01 (Organization and Authority of Buyer), Section 4.05 (Brokers), and Section 4.06 (Financial Capacity; Solvency).

"GAAP" means United States generally accepted accounting principles as in effect from time to time and applied consistently throughout the periods involved.

"Governmental Authority" means any foreign, domestic, federal, territorial, national, supranational, state, provincial, local or other government, governmental, regulatory, self-regulatory or administrative authority, notified body, agency or commission or any court, tribunal, board, bureau or judicial or arbitral body.

"Governmental Order" means any order, writ, judgment, injunction, decree, assessment, stipulation, determination or award entered by or with any Governmental Authority or arbitrator.

"Hazardous Material" shall mean any toxic substance or hazardous waste, pollutant, or substance, contaminant, or any toxic or hazardous constituent of any such substance or waste, including any substance regulated under or defined by Environmental Laws.

"Indebtedness" of any Person means, without duplication, (a) all obligations of such Person for borrowed money, (b) all obligations of such Person evidenced by, or which customarily would be evidenced by, bonds, debentures, notes or similar instruments, (c) all reimbursement obligations of such Person with respect to letters of credit and similar

instruments, (d) all obligations of such Person under conditional sale or other title retention agreements relating to property or assets purchased by such Person, (e) all obligations of such Person incurred, issued or assumed as the deferred purchase price of property other than accounts payable incurred and paid on terms customary in the business of such Person (it being understood that the "deferred purchase price" in connection with any purchase of property or assets shall include only that portion of the purchase price which is deferred beyond the date on which the purchase is actually consummated), (f) all obligations secured by (or for which the holder of such Indebtedness has an existing right, contingent or otherwise, to be secured by) any lien on property owned or acquired by such Person, whether or not the obligations secured thereby have been assumed, (g) all obligations of such Person under forward sales, futures, options and other similar hedging arrangements (including interest rate hedging or protection agreements), (h) all obligations of such Person to purchase or otherwise pay for merchandise, materials, supplies, services or other property under an arrangement which provides that payment for such merchandise, materials, supplies, services or other property shall be made regardless of whether delivery of such merchandise, materials, supplies, services or other property is ever made or tendered, (i) all capitalized lease obligations of such Person, (j) accrued but unpaid Taxes, and (k) all guaranties by such Person of any obligation mentioned in the foregoing clauses (a) through (j).

"Indemnified Party" means a Buyer Indemnified Party or a Seller Indemnified Party, as the case may be.

"Indemnified Taxes" means (a) all Taxes (or the non-payment thereof) imposed on or with respect to the Seller, (b) all Taxes (or the non-payment thereof) imposed on or with respect to Cytori UK with respect to any Pre-Closing Tax Period (as determined, with respect to any Straddle Period, in accordance with the provisions of Section 7.02); (c) all Taxes of any affiliated, consolidated, combined or unitary group of which the Seller or Cytori UK is or was a member on or prior to the Closing Date, including pursuant to Treasury Regulations Section 1.1502-6 or any analogous or similar state, local, or non-U.S. Law; (d) all Taxes imposed upon the Seller or Cytori UK as a transferee or successor, or by contract, Law or otherwise which Taxes relate to an event or transaction occurring before the Closing; (e) the cost of preparing, filing, amending and defending any Tax Return for a Pre-Closing Tax Period or Straddle Period; (f) all Taxes attributable to any inclusion under Section 951 or Section 951A of the Code by Buyer or its Affiliates at the end of the taxable year of Cytori UK that includes, but does not end on the Closing Date, arising out of income accrued or transactions undertaken by Cytori UK on or prior to the Closing Date, (g) any Tax imposed on the Seller or Cytori UK as a result of an election made by such Seller or Cytori UK on or before the Closing Date under Section 108(i) of the Code; and (h) any Taxes for a Post-Closing Tax Period with respect to any adjustment to income under Code Section 481 of the Code (or any similar provision of Law) or otherwise as a result of any change in method of accounting of Cytori UK to the accrual method of accounting from the cash receipts and disbursements method of accounting.

"Indemnifying Party" means Seller pursuant to Section 9.02 and Buyer pursuant to Section 9.03, as the case may be.

"Intellectual Property" means all worldwide intellectual property and all right, title and interest therein, including, without limitation, (a) all patents and patent applications,

utility models, design registrations and certificates of invention and other governmental grants for the protection of inventions or industrial designs (including all related continuations, continuations-in-part, divisionals, reissues and reexaminations), invention disclosures, utility models, invention disclosures, inventions and discoveries, whether or not patented or patentable and whether or not reduced to practice, improvements thereto, and other rights of invention (the items in clause (a), collectively, "Patents"); (b) registered and unregistered trademarks, service marks, trade names, trade dress, brand marks, brand names, logos, product names and slogans, including any common law rights, registrations and applications for the foregoing (the items in clause (b), collectively, "Trademarks"); (c) all registered and unregistered copyrights, in both published and unpublished works including copyrights in computer software, copyrightable works, website content, other rights of authorship and exploitation, and any applications, registrations and renewals in connection therewith (the items in clause (c), collectively, "Copyrights"); (d) all rights in mask works; (e) all know-how, trade secrets, confidential or proprietary information, customer lists, technical information, data, confidential or proprietary process technology, plans, drawings and blue prints (the items in clause (e), collectively, "Trade Secrets"); (f) all Software; (g) all rights in internet web sites and internet domain names (such web sites and internet domain names collectively referred to as "Domain Names") ; and (h) rights to exclude others from appropriating any of such Intellectual Property, including the right to sue for an remedies against past, present and future infringements of any or all of the foregoing and rights of priority and protection of interests therein, and any other proprietary, intellectual property and other rights relating to any or all of the foregoing anywhere in the world.

"Intellectual Property Assignment" means the assignment(s) transferring all of Seller's right, title and interest in and to the Business Intellectual Property of Seller, in form and substance reasonably acceptable to Buyer.

"Inventories" means any and all product inventories of the Business, wherever located, including all finished goods, work-in-process, raw materials, spare parts and all other materials and supplies to be used or consumed by Seller or its Affiliates in the production of finished goods for the Business.

"IRS" means the Internal Revenue Service of the United States.

"Law" means any applicable foreign, international, federal, national, supranational, state, provincial, local, municipal or similar statute, law, ordinance, regulation, rule, code, order, requirement or rule of law (including common law), in each of the foregoing cases, as amended or may be amended.

"Lease" means any lease of Real Property or other lease or rental agreement, or license, right to use or installment and conditional sale agreement to which Seller is a party and any other Contract pertaining to the leasing or use of any Tangible Personal Property.

"Leased Real Property" means (i) the Real Property leased by Seller or Cytori UK, as tenant, described on Section 3.13(a) of the Disclosure Schedule, and (ii) all easements, licenses, rights and appurtenances relating to the foregoing.

"Liabilities" means any and all debts, liabilities and obligations, whether accrued or fixed, absolute or contingent, known or unknown, disputed or undisputed, matured or unmatured or determined or determinable, including those arising under any Law, Action or Governmental Order and those arising under any Contract, agreement, arrangement, commitment or undertaking.

"Licensed Intellectual Property" means all Intellectual Property licensed by a Person to Seller or any its Affiliates that is being or has been used by Seller or any of its Affiliates in the Business in the Territory.

"Material Adverse Effect" means (a) with respect to Seller, any circumstance, change in or effect on the Business in the Territory that is materially adverse to the results of operations, assets, Liabilities or the financial condition of the Business in the Territory; provided, however, that "Material Adverse Effect" shall not include the following, and none of the following, either alone or in combination, shall be considered in determining whether there has been a "Material Adverse Effect": (i) events, circumstances, changes or effects that generally affect the industries in which the Business operates in the Territory (including legal and regulatory changes) to the extent such conditions do not disproportionately impact the Business in the Territory compared to other businesses that operate in the same industry or industries as the Business in the Territory and as compared to the industry as a whole; (ii) general economic or political conditions or events, circumstances, changes or effects affecting the securities markets or credit markets generally; (iii) changes arising from the consummation of the transactions contemplated by, or the announcement of the execution of, this Agreement; (iv) any circumstance, change or effect that results from any action taken pursuant to or in accordance with this Agreement or at request of Buyer; (v) changes caused by a material worsening of current conditions caused by acts of terrorism or war (whether or not declared) occurring after the date hereof or any natural or man-made disaster or acts of God; and (vi) any matter of which Buyer is aware on the date hereof solely to the extent set forth on the Disclosure Schedule and (b) with respect to Buyer, any circumstance, change or effect that is materially adverse to the ability of Buyer to consummate timely the transactions contemplated by this Agreement.

"Neutral Accounting Firm" means an independent accounting firm of nationally recognized standing that is not at the time it is to be engaged hereunder rendering services to any Party, or any Affiliate of either, and has not done so within the two year period prior thereto.

"Occupational Safety and Health Law" means any Law designed to provide safe and healthful working conditions and to reduce occupational safety and health hazards, including the Occupational Safety and Health Act, and any program, whether governmental or private (such as those promulgated or sponsored by industry associations and insurance companies), designed to provide safe and healthful working conditions.

"Open Source Software" means any Software that is subject to, distributed, transmitted, licensed or otherwise made available under any so-called "public license," "open source license," "free license," "industry standard license," "intellectual property pool license" or similar license that requires, as a condition of use, modification and/or distribution of such Software that other Software incorporated into, derived from or distributed with such Software be (a) disclosed or distributed in source code form, (b) licensed for the purpose of making

derivative works, or (c) be redistributable at no charge, including any version of any of the following licenses: GNU General Public License, GNU Library or "Lesser" Public License, or any substantially similar license.

"Ordinary Course of Business"  means, with respect to an action taken by a Person, that such action (a) is consistent in nature, scope and magnitude with the past practices of such Person and is taken in the ordinary course of the normal, day-to-day operations of such Person; (b) does not require authorization by the board of directors or shareholders of such Person (or by any Person or group of Persons exercising similar authority) and does not require any other separate or special authorization of any nature; and (c) is similar in nature, scope and magnitude to actions customarily taken, without any separate or special authorization, in the ordinary course of the normal, day-to-day operations of other Persons that are in the same line of business as such Person.  No violation of law or contractual obligations shall be deemed in the Ordinary Course of Business.

"Organizational Documents" of a Person means its articles of incorporation, articles of organization, bylaws and/or other organizational documents, as applicable.

"Owned Real Property" means the Real Property in which Seller or its Affiliates (to the extent related to the Business in the Territory) has fee title (or equivalent) interest, together with all buildings and other structures, facilities or improvements currently or hereafter located thereon, all fixtures, systems, equipment and items of personal property of Seller (to the extent related to the Business in the Territory) attached or appurtenant thereto and all easements, licenses, rights and appurtenances relating to the foregoing.

"Permit" means all approvals, authorizations, clearances, notifications, consents, licenses, registrations, permits, permit applications, and other rights issued, granted, given or otherwise made available by or under the authority of any Governmental Authority or pursuant to any Law.

"Permitted Encumbrances" means (a) statutory liens for current Taxes not yet due and payable or the validity or amount of which is being contested in good faith by appropriate proceedings and for which adequate reserves have been established in accordance with GAAP, (b) mechanics', carriers', workers', repairers' and other similar liens arising or incurred in the Ordinary Course of Business relating to obligations as to which there is no default on the part of Seller, as the case may be, or the validity or amount of which is being contested in good faith by appropriate proceedings, or workers' or unemployment compensation liens arising in the Ordinary Course of Business, (c) zoning, entitlement, conservation restriction and other land use and environmental regulations by Governmental Authorities which do not materially interfere with the present use of the Purchased Assets, (d) all covenants, conditions, restrictions, easements, charges, rights-of-way, other Encumbrances and similar matters of record set forth in any state, provincial, local or municipal franchise of Seller, which do not materially interfere with the present use of the Purchased Assets, and (e) matters which would be disclosed by an accurate survey or inspection of the Real Property which do not materially impair the occupancy or current use of such Real Property which they encumber.

"Person" means any individual, partnership, firm, corporation, limited liability company, association, trust, unincorporated organization or other entity, as well as any syndicate or group that would be deemed to be a person under Section 13(d)(3) of the Securities Exchange Act of 1934, as amended.

"Post-Closing Tax Period" means any taxable period beginning after the Closing Date, and, with respect to any Straddle Period, the portion of such Straddle Period beginning after the Closing Date.

"Pre-Closing Tax Period" means any taxable period ending on or before the Closing Date, and, with respect to any Straddle Period, the portion of such Straddle Period ending on the Closing Date.

"Purchased Permits" means all Permits used in, or necessary to, the operation of the Business in the Territory, including, to test, manufacture, market, supply or distribute the products of the Business in the Territory, including, but not limited to, all Premarket Approval Applications, 510(k) notifications, Investigational Device Exemptions, quality and other certificates issued by notified bodies and all other marketing authorizations issued by Governmental Authorities which are used by Seller or its Affiliates to test, sell, manufacture and distribute the products of the Business in the Territory.

"Purchase Price" means $3,000,000.

"Real Property" means all land, buildings, improvements and fixtures erected thereon and all appurtenances related thereto.

"Reference Date" means December 31, 2018.

"Registered Intellectual Property"  means all Intellectual Property consisting of federal, state, international, and other: (a) Patents; (b) Trademarks; (c) Copyrights; (d) mask work registrations and applications to register mask works; (e) Domain Names; and (f) other Intellectual Property assets that are the subject of an application, certificate, filing, registration or other document issued by, filed with, or recorded by, any Governmental Authority owned, or filed by or on behalf of, or purported to be owned by Seller or its Affiliates and used in the conduct of the Business in the Territory.

"Release" shall mean any spilling, leaking, pumping, pouring, emitting, emptying, discharging, escaping, leaching, dumping or disposing of a Hazardous Material into the Environment of any kind whatsoever, including the abandonment or discarding of barrels, containers, tanks or other receptacles containing or previously containing Hazardous Material.

"Reverse Transition Services Agreement" means the Reverse Transition Services Agreement to be executed by Seller and Buyer at the Closing, in a form and substance reasonably acceptable to Buyer.

"SEC" means the United States Securities and Exchange Commission.

"Securities Transfer Agreement" means the instrument of transfer transferring all of Seller's right, title and interest in and to Equity Interests to Buyer, in form and substance reasonably acceptable to Buyer.

"Seller's Knowledge" "Knowledge of Seller" or similar terms used in this Agreement means the actual or constructive knowledge of each of Marc Hedrick, Tiago Girao, John Fraser, and Cheri Rice, after due inquiry.

"Seller License Agreement" means the License Agreement to be executed by Cytori Japan and Buyer at the Closing whereby Cytori Japan will license certain Intellectual Property to Buyer, in form attached hereto as Exhibit B.

"Software" means any and all computer programs, whether in source code or object code; databases and compilations, whether machine readable or otherwise; descriptions, flow-charts and other work product used to design, plan, organize and develop any of the foregoing; and all documentation including user manuals and other training documentation related to any of the foregoing.  For clarity, Software does not include emails.

"Straddle Period" means any taxable period beginning on or before the Closing Date and ending after the Closing Date.

"Supply Agreement" means the Supply Agreement to be executed by Seller and Buyer at the Closing, in form and substance reasonably acceptable to Buyer and consistent with the terms summarized in Exhibit C.

"Tangible Personal Property"  means all furniture, fixtures, machinery, equipment, tools, computer hardware, supplies, materials, lab equipment, manufacturing, testing, storage and shipping related equipment, and other items of tangible personal property of every kind (in each case other than Inventory, Books and Records, Software and Clinical Files) owned or leased by Seller or any of its Affiliates and used in, or necessary to, the Business in the Territory (wherever located and whether or not carried on Seller's books), together with any express or implied warranty by the manufacturers, sellers or lessors of any item or component part of Tangible Personal Property (as otherwise defined) and all maintenance records and other documents relating thereto.

"Tax" or "Taxes" means any and all income, gross receipts, sales, use, production, ad valorem, transfer, franchise, registration, profits, license, lease, service, service use, withholding, payroll, employment, unemployment, estimated, excise, severance, escheat, abandoned or unclaimed property, environmental, stamp, occupation, premium, property (real or personal), Real Property gains, windfall profits, customs, duties or other taxes, fees, assessments or charges of any kind whatsoever, together with any interest, additions or penalties with respect thereto and any interest in respect of such additions or penalties, imposed, assessed or collected by or under the authority of any Taxing Authority or payable pursuant to any Tax-sharing agreement or other agreement relating to the payment of any such tax, fee, assessment or charge, whether imposed directly, under Treasury Regulations Section 1.1502-6 (or any similar provision of state, local or foreign law), as a result of being a transferee, successor or member of an affiliated, consolidated, unitary or combined group, by Contract (other than commercial

Contracts entered into in the Ordinary Course of Business that do not primarily relate to Taxes), pursuant to Law or otherwise.

"Tax Return" means any return, report, form, statement or claim for refund (including elections, declarations, schedules, information returns or attachments thereto) filed or required to be filed with a Taxing Authority with respect to Taxes, including any amendment thereof.

"Taxing Authority" means, with respect to any Tax, the Governmental Authority that imposes such Tax or is charged with the collection of such Tax.

"Territory" means the entire world, other than Japan.

"Transaction Expenses" means the aggregate (i) amount of fees and expenses incurred by Seller, Cytori UK and their Affiliates incident to the negotiation, preparation and execution of this Agreement, the Ancillary Agreements and the consummation of the transactions contemplated hereby and thereby (other than Conveyance Taxes, which are separately allocated in accordance with Section 7.01), and (ii) amount payable under any employment agreement, severance plan or any other arrangement, in effect at any time prior to the Closing, under which certain rights are triggered solely by a change in control or as a result of the transactions contemplated herein.

"Transition Services Agreement" means the Transition Services Agreement to be executed by Seller and Buyer at the Closing, in form and substance reasonably acceptable to Buyer.

"Treasury Regulations" means the regulations (including temporary regulations) promulgated by the United States Department of Treasury with respect to the Code or other federal Tax statutes.

SECTION 1.02 Interpretation and Rules of Construction.  In this Agreement:

(a)      except to the extent otherwise provided or that the context otherwise requires, wherever used, the singular includes the plural, the plural includes the singular, the use of any gender shall be applicable to all genders;

(b)      the word "or" is used in the inclusive sense (and/or);

(c)      the table of contents and captions of this Agreement are for convenience of reference only and in no way define, describe, extend or limit the scope or intent of this Agreement or the intent of any provision contained in this Agreement;

(d)      the term "including" or its variations as used herein does not limit the generality of any description preceding such term and shall be construed as "including, without limitation";

(e)     the language of this Agreement shall be deemed to be the language mutually chosen by the Parties and no rule of strict construction shall be applied against either Party;

(f)     unless otherwise specified or where the context otherwise requires,

(i)     references in this Agreement to any Article, Section, Schedule or Exhibit are references to such Article, Section, Schedule or Exhibit of this Agreement, and references to this "Agreement" are references to this Agreement and all exhibits and schedules hereto;

(ii)     references in any Section to any clause are references to such clause of such Section;

(iii)     "hereof," "hereto," "hereby," "herein" and "hereunder" and words of similar import when used in this Agreement refer to this Agreement as a whole and not to any particular provision of this Agreement;

(iv)     references to a Person are also to its permitted successors and assigns;

(v)     references to a Law include any amendment or modification to such Law and any rules, regulations or legally binding guidelines issued thereunder, in each case, as in effect at the relevant time of reference thereto;

(vi)     references to any agreement, instrument or other document in this Agreement refer to such agreement, instrument or other document as originally executed or, if subsequently amended, replaced or supplemented from time to time, as so amended, replaced or supplemented and in effect at the relevant time of reference thereto;

(vii)     "extent" in the phrase "to the extent" means the degree to which a subject or other thing extends, and such phrase does not mean simply "if";

(viii)     references to monetary amounts are denominated in United States Dollars; and

(ix)     references to days (excluding Business Days) or months shall be deemed references to calendar days or months.

## ARTICLE II

## PURCHASE AND SALE

SECTION 2.01 <u>Purchase and Sale of the Equity Interests</u>. Upon the terms and subject to the conditions set forth in this Agreement, at the Closing, Seller shall sell, convey, assign, transfer and deliver to Buyer, and Buyer shall purchase and acquire from Seller, the Equity Interests, free and clear of any Encumbrances other than restrictions imposed under applicable securities Laws, as partial consideration for the Purchase Price.

SECTION 2.02 <u>Purchase and Sale of Purchased Assets</u>.

(a)     Upon the terms and subject to the conditions of this Agreement (including <u>Section 2.02(b)</u>), at the Closing, Seller shall sell, assign, transfer, convey and deliver, or cause to be sold, assigned, transferred, conveyed and delivered, to Buyer, and Buyer shall purchase and acquire from Seller, free and clear of any Encumbrances, all of Seller's right, title and interest in the assets, properties and rights listed below (collectively, the "<u>Purchased Assets</u>"):

(i)     all rights in respect of the Leased Real Property and Leases, in each case listed on <u>Section 2.02(a)(i)</u> of the Disclosure Schedule;

(ii)     all Tangible Personal Property other than Tangible Personal Property set forth in <u>Section 2.02(b)(vi)</u> below;

(iii)     all Inventories of Seller and its Affiliates (other than the Japan Inventory), including, but not limited to, the Inventories set forth on <u>Section 2.02(a)(iii)</u> of the Disclosure Schedule;

(iv)     all Books and Records relating to the Business in the Territory, including personnel Books and Records relating to any Transferred Employees, but excluding the Books and Records set forth on <u>Section 2.02(b)(v)</u> below and provided that Seller may keep a copy of such Books and Records to the extent they do not solely relate to the Business in the Territory;

(v)     the goodwill of Seller in the Business in the Territory;

(vi)     the rights of Seller under the following Contracts (the "<u>Assigned Contracts</u>"); (a) the Contracts listed on <u>Section 2.02(a)(vi)(a)</u> of the Disclosure Schedule that Buyer, in its sole discretion, elects to assume at Closing by giving written notice to Seller of such assumption, and (b) all Contracts listed on <u>Section 2.02(a)(vi)(b)</u> of the Disclosure Schedule;

(vii)     all Purchased Permits, to the extent transferable;

(viii)     all Business Intellectual Property, including the assets set forth on <u>Section 2.02(a)(viii)</u> of the Disclosure Schedule, other than the Japanese Intellectual Property;

(ix)     all unfilled purchased orders to Seller for products sold and services rendered by the Business in the Territory set forth on <u>Section 2.02(a)(ix)</u> of the Disclosure Schedule;

(x)     all insurance benefits, including rights and proceeds, arising from or relating to the Purchased Assets or the Assumed Liabilities and not arising from an Excluded Liability;

(xi)     all of Seller's claims, causes of Action, choses in Action, rights of recovery and rights of offset of any kind, against third parties relating to the Purchased Assets and not arising from an Excluded Liability, whether choate or inchoate, known or unknown, or contingent or noncontingent and whether or not liquidated;

(xii)   all of Seller's rights under warranties, indemnities and all similar rights against third parties to the extent related to any Purchased Assets or Assumed Liability and not arising from an Excluded Liability with respect to matters occurring prior to the Closing;

(xiii)   all Clinical Files relating to the Business in the Territory;

(xiv)   all Software relating to the Business in the Territory, other than the Software set forth in Section 2.02(b)(x) below; and

(xv)   any other assets, properties and rights of Seller that are not specifically allocated in this Agreement and that are used in the Business in the Territory.

For clarity, the Purchased Assets shall not include any right, title and interest in the assets, properties and rights of Cytori UK, which shall instead be acquired indirectly through the purchase of the Equity Interests pursuant to Section 2.01.

(b)   Notwithstanding anything in Section 2.02(a) to the contrary, Seller shall not sell, convey, assign, transfer or deliver, nor cause to be sold, conveyed, assigned, transferred or delivered, to Buyer, and Buyer shall not purchase, and the Purchased Assets shall not include, Seller's right, title and interest in or to any of the following assets (the "Excluded Assets"), which Excluded Assets, for purposes of clarity, shall not include any asset owned by Cytori UK:

(i)   all cash and cash equivalents, securities, and negotiable instruments of Seller or on hand, in lock boxes, in financial institutions or elsewhere, including all cash residing in any collateral cash account securing any obligation or contingent obligation of Seller;

(ii)   (a) all billed and unbilled accounts receivable and other rights to payment from customers of the Seller or its Affiliates and the full benefit of all security for such accounts or rights to payment, including all accounts receivable representing amounts receivable in respect of goods shipped or products sold or services rendered to customers of the Seller or its Affiliates and (b) any claim, remedy or other right related to any of the foregoing;

(iii)   all Inventories of Seller and its Affiliates set forth on Section 2.02(b)(iii) of the Disclosure Schedule (the "Japan Inventory");

(iv)   all deposits (including, without limitation, lease, vendor and customer deposits), prepayments (except to the extent relating to an assumed obligation of Buyer to perform), and refunds set forth on Section 2.02(b)(iv) of the Disclosure Schedule;

(v)   the company seal, minute books, charter documents, stock or equity record books and such other Books and Records as pertain to the organization, existence or capitalization of Seller, as well as any other records or materials relating to Seller generally and not involving or related to the Purchased Assets or the operations of the Business in the Territory;

(vi)   all Tangible Personal Property set forth on Section 2.02(b)(vi);

(vii)    the goodwill of Seller in the Business in Japan and outside of the Business;

(viii)   the Patents, Trademarks, and Domain Names relating to the Business in Japan that are listed on <u>Section 2.02(b)(viii)</u> of the Disclosure Schedule and Software in the computers or servers or other electronic storage medium contained in Tangible Personal Property located in Japan (the "<u>Japanese Intellectual Property</u>");

(ix)    the Intellectual Property that is not related to the Business;

(x)    the Software set forth on <u>Section 2.02(b)(x)</u> of the Disclosure Schedule;

(xi)    all Clinical Files relating to studies or trials performed primarily in Japan;

(xii)   all rights of Seller under this Agreement and the Ancillary Agreements, and all correspondence, emails, and Books and Records relating thereto to the extent not used in the Business in the Territory;

(xiii)   all Contracts and agreements of Seller other than the Assigned Contracts;

(xiv)   all Plans and trusts or other assets attributable thereto;

(xv)    all Tax Returns and related work papers and documents of Seller and all Tax assets of the Seller, including Tax refunds and prepayments;

(xvi)   all current and prior insurance policies of Seller;

(xvii)  all intercompany, related party receivables;

(xviii) the property and assets owned directly by Cytori Japan and not used in the Business in the Territory, other than Inventory that is not Japan Inventory; and

(xix)   all assets that are unrelated to the Business.

SECTION 2.03 <u>Assumption and Exclusion of Liabilities</u>.

(a)    Upon the terms and subject to the conditions set forth in this Agreement, Buyer shall, by executing and delivering, at the Closing, the Assignment and Assumption Agreement, assume, and agree to pay, perform and discharge when due, notwithstanding anything to the contrary herein or in any Assigned Contract, only (i) the executory obligations under the Assigned Contracts arising with respect to matters occurring after the Closing Date and required to be performed after the Closing Date and (ii) the accounts payable described in <u>Section 2.03(a)</u> of the Disclosure Schedule (collectively, the "<u>Assumed Liabilities</u>"); <u>provided</u>, <u>however</u>, that the Assumed Liabilities shall not include (i) any Liability arising under the Assigned Contracts as a result of any pre-Closing conduct or condition, or (ii) any Liability of

Seller with respect to any Tax for any Pre-Closing Period.  Buyer shall not assume or have any responsibility for any Liability of Seller or its Affiliates other than the Assumed Liabilities.

(b) Seller shall retain and be solely (as with respect to the Buyer) responsible for paying, performing and discharging, and Buyer shall not assume or have any responsibility for, all Liabilities of Seller and its Affiliates, including those listed below, other than the Assumed Liabilities and Liabilities of Cytori UK (the "Excluded Liabilities"):

(i) all Liabilities for any accounts payable of Seller, including accounts payable in respect of the Business as of the Closing Date;

(ii) all Indemnified Taxes;

(iii) all Liabilities relating to or arising out of the Excluded Assets;

(iv) all Liabilities relating to or arising out of product liability, indemnity, warranty, infringement, misappropriation or similar claims by any Person in connection with any tangible or intangible products or services used, sold or licensed by Seller that arise out of or relate to Seller's ownership and operation of the Purchased Assets prior to the Closing;

(v) all Liabilities arising out of or relating to Indebtedness incurred by Seller;

(vi) any Liabilities with respect to the employment, or termination of employment, of the employees of Seller (which shall include, but not be limited to, benefit and Plan-related Liabilities, severance, accrued but unused vacation, payroll Taxes and related expenses);

(vii) all Transaction Expenses;

(viii) all Liabilities of Cytori Japan; and

(ix) Seller's obligations under this Agreement.

SECTION 2.04 Closing.  Pursuant to the terms and subject to the conditions of this Agreement, the closing of the transactions contemplated hereby (the "Closing") shall take place remotely via the exchange of documents and signatures by facsimile or electronic mail on the Business Day immediately following the satisfaction or waiver of the conditions to Closing contained in ARTICLE VIII.  The date of the Closing is referred to herein as the "Closing Date".  Legal title, equitable title, and risk of loss with respect to the Purchased Assets will pass to Buyer at the Closing, which will be deemed for tax, accounting and other computational purposes as of 11:59 p.m. on the Closing Date.

SECTION 2.05 Closing Deliveries by Seller.  At the Closing, Seller or its Affiliates shall deliver or cause to be delivered to Buyer:

(a)     certificates representing such Seller's interests in the Equity Interests, duly endorsed (or accompanied by duly executed stock powers), for transfer to Buyer;

(b)     a good standing certificate (or its equivalent) as of a recent date issued by the applicable Governmental Authority of Seller's and Cytori UK's jurisdictions of organization;

(c)     a resignation letter from each officer, director or manager (as applicable) of Cytori UK as requested by Buyer, in form and substance reasonably satisfactory to Buyer;

(d)     the Ancillary Agreements, in each case, duly executed by Seller and/or Cytori UK, as applicable;

(e)     such other deeds, bills of sale, assignments, certificates of title, documents and other instruments of transfer and conveyance as may reasonably be requested by Buyer, each in form and substance to be reasonably agreed upon by Buyer and Seller and duly executed by Seller or Cytori UK, as applicable;

(f)     evidence, in a form reasonably acceptable to Buyer, of (i) the release of all Encumbrances on the Purchased Assets, and (ii) the payoff of all Transaction Expenses of the Seller, the Business and Cytori UK;

(g)     evidence reasonably satisfactory to Buyer of the receipt of all filings required to be made and consents required from third parties (including Governmental Authorities), in each case, listed on Section 2.05(g) of the Disclosure Schedule;

(h)     a true and complete copy, certified by the Secretary or an Assistant Secretary of Seller, of the resolutions duly and validly adopted by the Board of Directors of Seller, evidencing its authorization of the execution and delivery of this Agreement and the Ancillary Agreements and the consummation of the transactions contemplated hereby and thereby;

(i)     a certificate of the President or Chief Financial Officer of Seller, dated as of the Closing Date, certifying that the conditions set forth in Sections 8.01(a) and 8.01(b) have been satisfied and certifying the names and signatures of the officers of Seller authorized to sign this Agreement and the Ancillary Agreements and the other documents to be delivered hereunder and thereunder;

(j)     a certificate of the Secretary or an Assistant Secretary (or equivalent officer) of Cytori UK any, in form and substance reasonably satisfactory to Buyer, certifying the Organizational Documents of Cytori UK as then in effect;

(k)     a certificate as to the non-foreign status of Seller pursuant to Treasury Regulations Section 1.1445-2(b)(2), in a form reasonably acceptable to Buyer; and

(l)     any other documents as Buyer may reasonably request for the purpose of otherwise facilitating the consummation or performance of any the transactions contemplated by this Agreement.

SECTION 2.06 <u>Closing Deliveries by Buyer</u>.  At the Closing, Buyer shall deliver or cause to be delivered to Seller:

(a)     an amount equal to the Purchase Price, by wire transfer in immediately available funds to the bank accounts specified in writing by Seller to Buyer no less than three (3) Business Days prior to the Closing;

(b)     executed counterparts of each Ancillary Agreement;

(c)     a true and complete copy, certified by the Secretary or an Assistant Secretary of Buyer, of the resolutions duly and validly adopted by the board of directors of Buyer evidencing its authorization of the execution and delivery of this Agreement and the Ancillary Agreements to which it is a party and the consummation of the transactions contemplated hereby and thereby; and

(d)     a certificate of the President or an Chief Financial Officer of Buyer, dated as of the Closing Date, certifying that the conditions set forth in <u>Sections 8.02(a)</u> and <u>8.02(b)</u> have been satisfied and certifying the names and signatures of the officers of Buyer authorized to sign this Agreement and the Ancillary Agreements and the other documents to be delivered hereunder and thereunder.

SECTION 2.07 <u>Tax Withholding</u>.  Each of Seller and Buyer shall be entitled to deduct and withhold from an amount otherwise payable to the other party in connection with this Agreement such Taxes as the payer is required to deduct and withhold under the Code or any other Law with respect to the making of such payment.  To the extent that amounts are so withheld by Buyer or Seller, such withheld amounts shall be treated for all purposes of this Agreement as having been paid to the Person in respect of which such deduction and withholding was made, and Buyer or Seller, as applicable, shall disburse such withheld amounts to the applicable Taxing Authority.  The Parties shall cooperate to minimize or avoid any such deduction or withholding of such Taxes that might be imposed to the extent permitted by Law.

## ARTICLE III

### REPRESENTATIONS AND WARRANTIES
### OF SELLER

Seller represents and warrants, in each case as of the date hereof and as of the Closing or, if a representation or warranty is made as of a specified date, as of such date, to Buyer as follows, with each such representation and warranty subject to such exceptions, if any, as are set forth in the Disclosure Schedule.  Disclosures in any section or paragraph of the Disclosure Schedule are made generally and shall not only address the corresponding section or paragraph of this Agreement, but also other sections or paragraphs of this Agreement to the extent that it is readily apparent from the face of such disclosure that such disclosure is applicable to such other sections or paragraphs.

SECTION 3.01 <u>Organization, Authority and Qualification of Seller</u>.  Each of Seller and Cytori UK is an entity duly incorporated, validly existing and, where applicable, in good standing under the laws of the jurisdiction of its incorporation and has all necessary corporate

power and authority to enter into this Agreement and the Ancillary Agreements, to carry out its obligations hereunder and thereunder and to consummate the transactions contemplated hereby and thereby and to conduct its business as it is now being conducted, to own or use the properties and assets that it purports to own or use, and to perform all of its obligations in the Business. Each of Seller and Cytori UK is duly licensed or qualified to do business and is in good standing in each jurisdiction in which the properties owned or leased by it or the operation of its business makes such licensing or qualification necessary, except to the extent that the failure to be so licensed, qualified or in good standing would not (a) adversely affect the ability of Seller to carry out its obligations under, and to consummate the transactions contemplated by, this Agreement and the Ancillary Agreements, or (b) otherwise have a Material Adverse Effect.  Except as set forth in <u>Section 3.01</u> of the Disclosure Schedule, no part of the Business is currently operated through any entity other than Seller or Cytori UK.  The execution and delivery of this Agreement and the Ancillary Agreements by Seller (or, as applicable, Cytori UK), the performance by Seller (or, as applicable, Cytori UK) of its obligations hereunder and thereunder and the consummation by Seller (or, as applicable, Cytori UK) of the transactions contemplated hereby and thereby have been duly authorized by all requisite corporate action on the part of Seller and Cytori UK. This Agreement has been duly executed and delivered by Seller and upon their execution the Ancillary Agreements shall have been, duly executed and delivered by Seller and Cytori UK, and (assuming due authorization, execution and delivery by Buyer, where applicable) this Agreement constitutes, and upon their execution the Ancillary Agreements shall constitute, legal, valid and binding obligations of Seller and  Cytori UK, enforceable against Seller (or, as applicable, Cytori UK) in accordance with their respective terms, subject to bankruptcy, insolvency, fraudulent transfer, reorganization, moratorium or similar Laws of general application affecting or relating to the enforcement of creditors' rights generally, and subject to equitable principles of general applicability, whether considered in a proceeding at law or in equity (the "<u>Enforceability Exceptions</u>").

SECTION 3.02 <u>No Conflict</u>.  Assuming that all consents, approvals, authorizations and other actions described in <u>Section 3.04</u> have been obtained, all filings and notifications listed in <u>Section 3.02</u> of the Disclosure Schedule have been made, and any applicable waiting period has expired or been terminated, and except as may result from any facts or circumstances relating solely to Buyer, the execution, delivery and performance of this Agreement and the Ancillary Agreements by Seller (or, as applicable, Cytori UK) do not and will not, directly or indirectly (with or without notice or lapse of time) (a) violate, conflict with or result in the breach of the certificate of incorporation or bylaws (or similar Organizational Documents) of Seller or Cytori UK or any resolutions adopted by the Board of Directors or the stockholders of Seller or the governing body of Cytori UK, (b) conflict with or violate any Law or Governmental Order applicable to Seller or Cytori UK or give any Governmental Authority or other Person the right to challenge any of the transactions contemplated by this Agreement or to exercise any remedy or obtain any relief under any Law or Governmental Order applicable to Seller or Cytori UK, (c) except as set forth in <u>Section 3.02(c)</u> of the Disclosure Schedule, conflict with, result in any breach of, constitute a default (or event which with the giving of notice or lapse of time, or both, would become a default) under, require any consent under, or give to others any rights of termination, amendment, acceleration, suspension, revocation or cancellation of, any note, bond, mortgage or indenture, Contract, lease, sublease, license, Permit, franchise or other instrument or arrangement to which Seller or Cytori UK is a party, or (d) result in the imposition or creation of any Encumbrance upon or with respect to any of the Purchased Assets or the Equity Interests,

except, in the case of clauses (b) and (c), as would not materially and adversely affect the ability of Seller (or, as applicable, Cytori UK) to carry out its obligations under, and to consummate the transactions contemplated by, this Agreement and the Ancillary Agreements.

SECTION 3.03 <u>Ownership of the Equity Interests</u>.   Seller is, and Buyer will at the Closing be, the owner of the Equity Interests, free and clear of Encumbrances or any other restrictions on transfer other than any restrictions on transfers imposed under federal, state and provincial securities laws or as otherwise set forth on <u>Section 3.03</u> of the Disclosure Schedule. At the Closing, Buyer will acquire good and valid title to the Equity Interests, free and clear of all Encumbrances (other than any restrictions on transfers imposed under federal, state and provincial securities laws).

SECTION 3.04 <u>Governmental Consents and Approvals</u>.   The execution, delivery and performance of this Agreement and each Ancillary Agreement by Seller (or, as applicable, Cytori UK) do not and will not require any consent, approval, authorization, or other order of, action by, filing with, or notification to, any Governmental Authority and no registrations or declarations are required to be filed in connection therewith, except (a) as described in <u>Section 3.04</u> of the Disclosure Schedule, (b) where failure to obtain such consent, approval, authorization or action, or to make such filing, notification, declaration or registration, would not prevent or materially delay the consummation by Seller of the transactions contemplated by this Agreement and the Ancillary Agreements or (c) as may be necessary as a result of any facts or circumstances relating solely to Buyer or any of its Affiliates.

SECTION 3.05 <u>Financial Information</u>.   The information relating to the Business presented in the audited annual financial statements filed by Seller with the SEC on Form 10-K for the 2018 fiscal year (i) was derived from the Books and Records of Seller and prepared in accordance with GAAP on a consistent basis throughout the periods covered thereby and (ii) presented fairly, in all material respects, the revenues of the Business at the respective dates thereof.

SECTION 3.06 <u>Books and Records; Controls</u>.   The Books and Records relating to the Business in the Territory, all of which have been made available to Buyer as of the date hereof, are complete and correct in all material respects and represent actual, bona fide transactions and have been maintained in accordance with sound business practices.   Seller maintains a system of internal accounting controls sufficient to provide reasonable assurances that (a) transactions are executed in accordance with management's general or specific authorization, (b) transactions are recorded as necessary to (i) permit preparation of financial statements in conformity with GAAP, and (ii) maintain accountability for assets, (c) access to assets is permitted only in accordance with management's general or specific authorization and (d) the recorded accountability for assets is compared with the existing assets at reasonable intervals and appropriate action is taken with respect to any differences.   Seller's internal accounting controls, as in effect during all periods commencing after the Reference Date, did not contain any material weaknesses.

SECTION 3.07 <u>Absence of Undisclosed Material Liabilities</u>.   There are no material Liabilities of the Business relating to the Territory or Cytori UK of any nature that would be required to be reflected on a consolidated balance sheet of the Business for the Territory prepared in accordance with GAAP or the financial statements of Seller or Cytori UK, other than

Liabilities that (a) are set forth in Section 3.07 of the Disclosure Schedule, (b) were incurred since the Reference Date in the Ordinary Course of Business, (c) have been incurred pursuant to this Agreement or (d) are set forth in the financial statements described in Section 3.05. Other than obligations of Cytori UK for the Leased Property and the Intercompany Indebtedness, Cytori UK has no Liabilities of any nature.

SECTION 3.08  Conduct in the Ordinary Course.

(a)  Since the Reference Date, except as set forth in Section 3.08(a) of the Disclosure Schedule, the Business and the business of Cytori UK has been conducted in the Ordinary Course of Business and there has not occurred any (i) Material Adverse Effect, (ii) transfer, assignment, sale or other disposition of any asset that would be a Purchased Asset shown or reflected in the financial statements of Seller and Cytori UK, except for the sale of Inventory in the Ordinary Course of Business, or (iii) material damage, destruction or loss, or any material interruption in use, of any Purchased Assets, whether or not covered by insurance, or any changes in the amount or scope of insurance coverage.

(b)  Since the Reference Date, except as set forth in Section 3.08(b) of the Disclosure Schedule, neither Seller (to the extent related to the conduct of the Business) nor Cytori UK has:

(i)  entered into any material Contract outside the Ordinary Course of Business, with respect to Seller, relating to the Business or the Purchased Assets or amended, terminated or waived any material right under any material Contract, with respect to Seller, related to the Business or the Purchased Assets;

(ii)  made any loans or advances of money;

(iii)  made any material capital expenditures outside the Ordinary Course of Business;

(iv)  placed any Encumbrance on any Purchased Asset;

(v)  suffered the loss of employment of any key employee or group of employees of Cytori UK or of the Business or been notified that any such Person or group of Persons intends to terminate employment;

(vi)  entered into or terminated any employment Contract or collective bargaining agreement, written or oral, or modified the terms of any existing such Contract or agreement, or entered into any collective bargaining relationship, with respect to the Business Employees;

(vii)  granted (A) any increase in the base compensation of, (B) any bonus to, or (C) any other change in employment terms for any of the Business Employees outside the Ordinary Course of Business;

(viii)   adopted, amended, modified, or terminated any bonus, profit sharing, incentive, severance, or other plan, Contract, or commitment for the benefit of any of the Business Employees (or taken any such action with respect to any other Plan);

(ix)   entered into any material settlement, conciliation or similar agreement, with respect to Seller, related to the Business or the Purchased Assets;

(x)   made or changed any election, changed any annual accounting period, adopted or changed any accounting method, filed any amended Tax Return for Taxes, entered into any closing agreement, settled any Tax claim or assessment, surrendered any right to claim a refund of Taxes, consented to any extension or waiver of the limitation period applicable to any Tax claim or assessment, or taken any other similar action relating to the filing of any Tax Return or the payment of any Tax, if such election, adoption, change, amendment, agreement, settlement, surrender, consent or other action would have had the effect of increasing the Tax Liability for any Post-Closing Tax Period or decreasing any Tax attribute existing on the Closing Date; or

(xi)   agreed, whether orally or in writing, to do any of the foregoing or agreed to take any action, that if taken prior to the date of this Agreement, would have made any representation or warranty in this ARTICLE III untrue or incorrect.

SECTION 3.09 Litigation.   Except as set forth in Section 3.09 of the Disclosure Schedule, as of the date hereof, there is no Action by or against Seller (which Action relates to the Business) or Cytori UK pending before any Governmental Authority, or to Seller's Knowledge, threatened.  Neither Cytori UK, the Business nor the Purchased Assets is subject to any order, injunction, judgment, decree, ruling, assessment or arbitration award of any Governmental Authority or arbitrator.

SECTION 3.10 Compliance with Laws.

(a)   Except as set forth in Section 3.10(a) of the Disclosure Schedule, each of Seller and Cytori UK (i) has conducted and continues to conduct its business in accordance with all Laws and Governmental Orders applicable to the Business in all material respects, (ii) neither Seller not Cytori UK is in material violation of any such Law or Governmental Order, including, all applicable Laws (including regulations, rules, guidance, and policies) promulgated by the FDA or any other Governmental Authority relating to Current Good Manufacturing Practice, quality systems, medical device reporting, device design, establishment registration and product listing, tracking (as applicable), product export, unique device identification, and post market surveillance regulations, and (iii) no event has occurred or circumstance exists that (with or without notice or lapse of time) may constitute or result in a material violation by Seller or Cytori UK of, or a material failure of Seller or Cytori UK to comply with, any Law with respect to the Purchased Assets or the Business, and (iv) neither Seller nor Cytori UK has received any notice or other communication (whether oral or written) with respect to the Business or the Purchased Assets from any Governmental Authority or any other Person regarding any actual, alleged, possible or potential violation of, or failure to comply with, any Law which is material to the Business in the Territory.

(b)     Section 3.10(b) of the Disclosure Schedule contains a complete and accurate list of each Permit relating to the Business held by Seller and Cytori UK.  Seller has made available to Buyer complete copies of all such Permits.  Each Permit listed or required to be listed in Section 3.10(b) of the Disclosure Schedule is valid and in full force and effect. Except as set forth in Section 3.10(b) of the Disclosure Schedule, (i) Seller (or, as applicable, Cytori UK) is and has been since the Reference Date, in full compliance with all of the material terms and requirements of each Permit identified or required to be identified in Section 3.10(b) of the Disclosure Schedule, (ii) no event has occurred or circumstance exists that may (with or without notice or lapse of time) (A) constitute or result directly or indirectly in a violation of or a failure to comply with any material term or requirement of any Permit listed or required to be listed in Section 3.10(b) of the Disclosure Schedule or (B) result directly or indirectly in the revocation, withdrawal, suspension, cancellation or termination of, or any modification to, any Permit listed or required to be listed in Section 3.10(b) of the Disclosure Schedule; (iii) neither Seller nor Cytori UK has received any notice or other communication from any Governmental Authority or any other Person regarding (A) any actual, alleged, possible or potential violation of or failure to comply with any material term or requirement of any Permit listed or required to be listed in Section 3.10(b) of the Disclosure Schedule or (B) any actual, proposed, possible or potential revocation, withdrawal, suspension, cancellation, termination of or modification to any Permit listed or required to be listed in Section 3.10(b) of the Disclosure Schedule, (iv) Seller and Cytori UK have paid any and all site registration fees, medical device excise taxes and other fees relating to such Permits, (v) all applications required to have been filed for the renewal of the Permits listed or required to be listed in Section 3.10(b) of the Disclosure Schedule have been duly filed on a timely basis with the appropriate Governmental Authorities, and (vi) all other filings required to have been made with respect to such Permits have been duly made on a timely basis with the appropriate Governmental Authorities.  The Purchased Permits listed in Section 3.10(b) of the Disclosure Schedule collectively constitute all of the Permits used by Seller (or, as applicable, Cytori UK) to lawfully conduct and operate the Business in the Territory in the manner in which it currently is conducted.

(c)     All applications, notifications, submissions, information, claims, reports and statistics, and other data and conclusions derived therefrom, utilized as the basis for or submitted in connection with any and all requests to obtain or maintain any Purchased Permits from, or otherwise submitted to, the U.S. Food and Drug Administration (the "FDA") or other Governmental Authority, when submitted to the FDA or other Governmental Authority were (to the Knowledge of Seller in the case of any such materials prepared by a third party) true, complete and correct in all material respects as of the date of submission and any legally necessary or required updates, changes, corrections or modifications to such applications, submissions, information, claims, reports or statistics have been submitted to the FDA and other Governmental Authorities.

(d)     Other than as set forth in Section 3.10(d) of the Disclosure Schedule, neither Seller nor Cytori UK is aware, nor has it received notice, of any Action pending with respect to a violation by Seller or Cytori UK of the FDCA or other Law, and, to the Knowledge of Seller, there are no facts or circumstances existing that would reasonably be expected to serve as a basis for such an Action.  Other than as set forth in Section 3.10(d) of the Disclosure Schedule, neither Seller nor Cytori UK is subject to an FDA consent decree or warning letter or any similar order of a Governmental Authority.  Except as would not be material to the business

in the Territory, any preclinical and clinical studies or tests sponsored by the Company and its Subsidiaries relating to the Business in the Territory, have been conducted in compliance with standard medical and scientific research procedures and applicable Laws (including Good Clinical Practices requirements and Laws restricting the use and disclosure of individually identifiable health information) and (ii) the Company and its Subsidiaries have not received written notice from (A) the FDA or any other Governmental Authority performing functions similar to those performed by the FDA with respect to any ongoing clinical or pre-clinical studies or tests requiring the termination, suspension or material modification of such studies or tests or (B) any Person regarding any breach or alleged breach with respect to individually identifiable health information.

(e)     No Governmental Authority has commenced or, to the Knowledge of Seller, threatened to initiate any action to request the recall of any products produced thereunder, nor has Seller or Cytori UK received any notice to such effect and, to the Knowledge of Seller, there are no grounds for such action. Except as noted on Section 3.10(e) of the Disclosure Schedule, there are no ongoing recalls/field correction on any lack of compliance with Laws by Seller or Cytori UK which could require a recall/field correction.

(f)     Neither Seller, Cytori UK, nor, to the Knowledge of Seller, any of their employees or agents, in their capacities as such, have been disqualified or debarred by the FDA, pursuant to 21 U.S.C. §§ 335(a) or (b), or been charged with or convicted under the Laws of the United States for conduct relating to the development or approval, or otherwise relating to the regulation of, any product under the Generic Drug Enforcement Act of 1992, or any other relevant Law or been debarred, disqualified or convicted under or for any equivalent or similar applicable foreign Law.

SECTION 3.11 Intellectual Property.

(a)     Section 3.11(a) of the Disclosure Schedule sets forth a true and complete list of all Business Intellectual Property and Licensed Intellectual Property. With respect to each item of Business Intellectual Property, Seller (or, as applicable, Cytori UK) is the owner of the entire right, title and interest in and to such item, and has the right to sell, convey, assign, transfer and deliver, the Business Intellectual Property, free and clear of any Encumbrances.

(b)     Section 3.11(b) of the Disclosure Schedule sets forth a true and complete list of all Contracts, except for licenses of Software generally publicly available for an annual or one-time license fee of no more than $10,000 ("Off-the-Shelf Software"), pursuant to which Seller (or, as applicable, Cytori UK) licenses in or otherwise is authorized to use any Intellectual Property of any Person in the conduct of the Business (including all contracts for Licensed Intellectual Property). Section 3.11(b) of the Disclosure Schedule further includes, for each Contract set forth therein, the date of such Contract and any amendments, and the parties thereto. As of the date hereof, Seller has made available to Purchaser true, correct and complete copies of each Contract set forth on Section 3.11(b) of the Disclosure Schedule, together with all amendments, modifications or supplements thereto.

(c)     Except as set forth on Section 3.11(c) of the Disclosure Schedule, no licensing fees, royalties or payments are due or payable in connection with any Business

Intellectual Property, other than standard maintenance fees and annuities payable to Governmental Authorities for the Registered Intellectual Property.

(d)    Except for the Contracts listed in Section 3.11(b) of the Disclosure Schedule and Off-the-Shelf Software properly licensed by Seller, there are no Intellectual Property rights of third parties that are included in the Intellectual Property used in the Business. Except as set forth on Section 3.11(d) of the Disclosure Schedule, the consummation of the transactions contemplated by this Agreement will not result in a default under or termination of any of the Contracts set forth on Section 3.11(b) of the Disclosure Schedule.  Neither Seller nor Cytori UK is, nor has it received any notice that it is in default or (with the giving of notice or lapse of time or both) would be in default under any Contract that comprises Licensed Intellectual Property.  There are no outstanding or, to Seller's Knowledge, threatened, Actions with respect to any Contract that comprises Licensed Intellectual Property.  All Off-the-Shelf Software used in the operation of the Business, has been properly licensed from the owner of such Software.

(e)    Section 3.11(e)(i) of the Disclosure Schedule sets forth a true and complete list of all Contracts pursuant to which Seller (or, as applicable, Cytori UK) has licensed any Business Intellectual Property to any Person for any purpose.  Except as set forth on Section 3.11(e)(ii) of the Disclosure Schedule, no Contract to which Seller (or, as applicable, Cytori UK) is a party (i) contains a covenant not to compete or otherwise limits its ability to use or exploit fully any Business Intellectual Property; or (ii) contains an agreement to indemnify any other Person against any claim of infringement, misappropriation, unauthorized use or other violation of any Intellectual Property of a Person.

(f)    The operation of the Business does not interfere with, infringe upon, misappropriate, or otherwise violate the Intellectual Property rights of any Person.  Except as set forth on Section 3.11(f) of the Disclosure Schedule, there is no Action pending or, to Seller's Knowledge, threatened, against Seller (or, as applicable, Cytori UK) relating to any Intellectual Property used or allegedly used in the conduct of Business.  Except as set forth on Section 3.11(f) of the Disclosure Schedule, neither Seller nor Cytori UK has, since the Reference Date, received any written charge, complaint, claim, demand or notice alleging any past, present or future infringement, misappropriation or violation of any Intellectual Property rights of any Person (including any claim that Seller or Cytori UK must license or refrain from using any Intellectual Property rights of any Person).

(g)    To the Knowledge of Seller, no Person is infringing upon, misappropriating or otherwise violating any Business Intellectual Property.  Except as set forth on Section 3.11(g) of the Disclosure Schedule, neither Seller nor Cytori UK has not brought any Action against any Person alleging interference with, or infringement, misappropriation or violation of any Business Intellectual Property.  Except as set forth in Section 3.11(g) of the Disclosure Schedule, (i) the Business Intellectual Property is not subject to any outstanding injunction, judgment, order, decree, ruling, charge, or settlement agreement or stipulation, and (ii) there is no Action pending or threatened by any Person before any court or tribunal (including, without limitation, the United States Patent and Trademark Office or equivalent authority anywhere in the world) relating to any of the Business Intellectual Property (other than office actions and other *ex parte* prosecution of Registered Intellectual Property), including any

claim that challenges the validity, enforceability, registration, scope, use or exclusive ownership of any Business Intellectual Property, nor is Seller or Cytori UK aware of any reasonable basis for any such claim or demand.

(h)     Section 3.11(h) of the Disclosure Schedule lists all Registered Intellectual Property.  To the Knowledge of Seller, all Registered Intellectual Property is valid, enforceable and subsisting.  All necessary registration and renewal fees in connection with applications and registrations for Registered Intellectual Property have been timely made, and all necessary documents and certificates in connection with such applications and registrations have been filed with the relevant Governmental Authority in all applicable jurisdictions.

(i)     All employees and contractors of Seller (or, as applicable, Cytori UK) who have authored, co-authored or otherwise contributed to or participated in the conception or development of any Intellectual Property relating to the Business on behalf of Seller (or, as applicable, Cytori UK) ("IP Participant")  have executed and delivered to Seller (or, as applicable, Cytori UK) a proprietary information agreement, pursuant to which, *inter alia*, such IP Participant has assigned any and all of such IP Participant's rights in such Intellectual Property to Seller (or, as applicable, Cytori UK) and has agreed to keep such Intellectual Property confidential and not use such Intellectual Property for any purpose unrelated to his or her work for Seller (or, as applicable, Cytori UK), and to Seller's Knowledge no IP Participant is in default of any such agreement. No current or former IP Participant has filed, asserted in writing, or threatened in writing any claim against Seller in connection with his or her involvement with such Intellectual Property.

(j)     Seller (or, as applicable, Cytori UK) has taken all commercially reasonable measures to maintain the confidentiality of Trade Secrets used in the Business, including, *inter alia*, requiring all current and former employees, consultants and contractors of Seller (or, as applicable, Cytori UK)  and any other Persons with access to such information to execute a confidentiality or similar agreement, and, to the Knowledge of Seller, there has not been any breach by any such party to any such agreement.

(k)     The Software contained in the Business Intellectual Property performs in accordance with the documentation and other written materials related to such Software, and is free from all viruses, worms, Trojan horses, and other defects in programming and operations, is in machine readable form, and contains all current revisions of such Software.  All Software, other than Commercial Off-the-Shelf Software, included in the Business Intellectual Property was developed: (i) by employees of Seller (or, as applicable, Cytori UK) within the scope of such employee's employment duties; (ii) by independent contractors as "works-made-for-hire," as that term is defined under the United States Copyright Act, 17 U.S.C. § 101, pursuant to a written agreement between Seller and each such independent contractor; or (iii) by Persons who have assigned all of their rights therein to Seller (or, as applicable, Cytori UK) pursuant to a written agreement with Seller (or, as applicable, Cytori UK).  Seller (or, as applicable, Cytori UK) has kept secret and has not disclosed the source code for the Software included in the Business Intellectual Property to any Person other than certain employees of Seller who are subject to the terms of a binding confidentiality agreement with respect thereto, and to Seller's Knowledge all such employees are in compliance with such confidentiality agreements.

(l)     Neither Seller nor Cytori UK has used any Open Source Software in a way that (i) creates or imposes any obligation on Seller (or, as applicable, Cytori UK) with respect to Open Source Software; or (ii) grants, or purports to grant, to any third party, any rights or immunities under any of the Business Intellectual Property or Licensed Intellectual Property of Seller or Cytori UK (including by using any Open Source Software that requires, as a condition of use, modification and/or distribution of such Open Source Software that other Software incorporated into, derived from or distributed with such Open Source Software be (A) disclosed or distributed in source code form, (B) licensed for the purpose of making derivative works, or (C) be redistributable at no charge.

(m)     Seller and Cytori UK has complied in all material respects with all Laws relating to privacy, data protection and the collection, use and security of personal information gathered or accessed in the course of the operations of the Business, and have complied with all Contracts established by Seller or Cytori UK, as applicable, from time to time with respect to the foregoing.  No written notice has been received from and no Action is threatened by, any Person alleging a violation of such Person's rights: (i) under any such Laws, or (ii) as a result of any breach by Seller or Cytori UK of any of its Contracts relating to privacy, data protection, use and security of personal information.  Seller and Cytori UK have taken commercially reasonable steps in accordance with applicable industry standards and practices to ensure that the personal information gathered or accessed in the course of the operations of Seller or Cytori UK is protected against loss and against unauthorized access, use, modification or disclosure.  Since the Reference Date, there has been no material unauthorized access to or use, modification or disclosure of such information.   Seller has not experienced the cancellation, termination or revocation of any privacy or security certification.

(n)     No government funding, facilities of a university or other educational institution or research center or funding from third parties was used in the development of the Business Intellectual Property, and no such entity has any claim or right to or in such Business Intellectual Property.

SECTION 3.12  Insurance.  All policies of insurance that provide coverage with respect to the Business or Purchased Assets are sufficient for compliance with all Laws and Contracts in all material respects.

SECTION 3.13  Real Property.

(a)     Cytori UK does not own any Real Property.  Section 3.13(a) of the Disclosure Schedule lists the street address of each parcel of Leased Real Property and the identity of the lessor, lessee and current occupant of each such parcel, and all of the Leases relating to such Leased Real Property.  Except as set forth on Section 3.13(a) of the Disclosure Schedule, (i) Seller has made available to Buyer, true and complete a copy of the Leases in effect at the date hereof relating to the Leased Real Property, (ii) all such Leases relating to the Leased Real Property are in full force and effect, (iii) Seller (or, as applicable, Cytori UK) is not in breach of or in default of its obligations thereunder, and no event has occurred which, with notice or lapse of time, or both would constitute a breach or default or permit termination, modification or acceleration thereunder, (iv) no Leases relating to the Leased Real Property are subject to any Encumbrance or other restriction that impairs, in any material respect, the use of the property to

which it relates in the Business as now conducted and (v) there has not been any sublease or assignment entered into by Seller (or, as applicable, Cytori UK) in respect of the Leases relating to the Leased Real Property.

(b)     Neither the whole nor any portion of the Leased Real Property has been condemned, requisitioned or otherwise taken by any Governmental Authority, and neither Seller nor Cytori UK has received any notice that any such condemnation, requisition or taking is threatened, which condemnation, requisition or taking would preclude or materially impair the current use thereof.  All buildings, structures and appurtenances comprising any part of the Leased Real Property that are currently being used in the conduct of the Business are in satisfactory condition and have been well maintained, normal wear and tear excepted.  The Leased Real Property has received all required Permits (including, without limitation, a certificate of occupancy or other similar certificate permitting lawful occupancy of the Leased Real Property) required in connection with the operation thereof and have been operated and maintained in accordance with Law.  The Leased Real Property is supplied with utilities (including, without limitation, water, sewage, disposal, electricity, gas and telephone) and other services necessary for the operation of such facility as currently operated.

(c)     Except as set forth in Section 3.13(c) of the Disclosure Schedule, neither Seller nor Cytori UK has received any notice that it is in violation of any zoning, use, occupancy, building, wetlands or environmental regulation, ordinance or other Law or requirement relating to the Leased Real Property.  Seller has not received notice of any, and, to the Knowledge of Seller, there is no threatened, eminent domain proceeding or proceeding to change or redefine the zoning classification with respect to the Leased Real Property.

SECTION 3.14 Purchased Assets.  Seller owns, and will transfer, at the Closing, good and transferable title to all of the Purchased Assets free and clear of all Encumbrances, except as set forth in Section 3.14 of the Disclosure Schedule. Except as disclosed in Section 3.14 of the Disclosure Schedule, all Tangible Personal Property and Inventory included in the Purchased Assets is in the possession of Seller (or, as applicable, Cytori UK) at the Leased Real Property.

SECTION 3.15 Sufficiency of Assets.   Except as set forth in Section 3.15 of the Disclosure Schedule, the Purchased Assets and the assets of Cytori UK (a) constitute all of the assets, tangible and intangible, of any nature whatsoever, used to operate (and to the Knowledge of Seller, necessary to operate) the Business in the Territory in the manner presently operated by Seller and Cytori UK, and as has been conducted in the past year, in the Territory, (b) include all of the operating assets of the Business in the Territory owned, used or Controlled by Seller or any of its Affiliates, and (c) other than changes in assets in the Ordinary Course of Business, include all of the assets of the Business used in the Territory.

SECTION 3.16 Condition of Assets.  Each item of Tangible Personal Property included in the Purchased Assets has been recorded in the Books and Records of the Seller in accordance with GAAP.  All items of Tangible Personal Property and Inventory included in the Purchased Assets have been maintained in accordance with normal industry practice.

SECTION 3.17 Inventories. Except for Inventories owned by Cytori Japan, neither Seller nor Cytori UK is in possession of any Inventories not owned by Seller (or, as applicable, Cytori

UK), including goods already sold, and no other Person holds any Inventories on consignment from Seller.  All Inventories are saleable at prevailing market prices not less than the book value thereof, and are not obsolete, damaged, slow-moving or defective.   The value at which Inventories are carried on the balance sheets of Seller and Cytori UK reflects the customary inventory valuation of Seller (which fairly reflects the value of obsolete or excess inventory) for stating Inventories in accordance with GAAP and there has been no change to the method of such inventory valuation in the prior three (3) years.  Inventories on hand that were purchased after the Reference Date were purchased in the Ordinary Course of Business at a cost not exceeding market prices prevailing at the time of purchase.  The quantities of each item of Inventories (whether raw materials, work-in-process or finished goods) are not excessive but are reasonable in the present circumstances of Seller (or, as applicable, Cytori UK).  Work-in-process Inventories are valued according to GAAP.  There are no blanket purchase orders for any Inventories.

SECTION 3.18 <u>Employees and Employee Benefit Matters</u>.

(a)      <u>Section 3.18(a)</u> of the Disclosure Schedule contains a complete and accurate list of all employees of Cytori UK and all employees of Seller associated with the Business in the Territory as of the date hereof (the "<u>Business Employees</u>").  All Business Employees are legally entitled to work in the United States or the United Kingdom, as applicable, and, to Seller's Knowledge, all Persons employed by Seller (or, as applicable, Cytori UK) during the past three (3) years were at the time of their employment, legally entitled to work in the United States or the United Kingdom, as applicable.  Other than the Business Employees set forth in <u>Section 3.18(a)</u> of the Disclosure Schedule, no other employees of Seller or Cytori UK are involved in the Business in the Territory.

(b)      Except as set forth in <u>Section 3.18(b)</u> of the Disclosure Schedule, each Business Employee is an "at will" employee of Seller (or, as applicable, Cytori UK) and may terminate his or her employment or be terminated from such employment at any time for any reason with or without prior notice.   <u>Section 3.18(b)</u> of the Disclosure Schedule lists each Contract for the employment of any Business Employee on a full-time or part-time basis, any severance agreement or any agreement of any Business Employee requiring any payment upon a change of control of the Business.

(c)      Seller and Cytori UK have complied with all Laws relating to the employment of the Business Employees, including, without limitation, Title VII of the Federal Civil Rights Act of 1964, as amended, Occupational Safety and Health Laws, and those relating to hours, wages, collective bargaining, hiring, promotion, demotion and termination.

(d)      There are no management, employment, consulting, non-compete, confidentiality, severance, change of control, retention or guaranteed bonus contracts, or similar Contracts or arrangements of any nature between Seller, Cytori UK, and any Person providing services for or on behalf of the Business, which by their terms or operation of law will be binding upon Buyer or result in Liabilities to Buyer.

(e)      To the Knowledge of Seller, no Business Employee or agent, consultant, or contractor of the Business is bound by any Contract that purports to limit the ability of such

Business Employee or agent, consultant, or contractor (i) to engage in or continue or perform any conduct, activity, duties or practice relating to the Business or (ii) to assign to Seller, Cytori UK, or to any other Person any rights to any invention, improvement, or discovery.  To the Knowledge of Seller, no former or current Business Employee is a party to, or is otherwise bound by, any Contract that in any way adversely affected, affects, or will affect the ability of Buyer to conduct the Business in the Territory as heretofore carried on by Seller or Cytori UK.

(f)     There is no labor strike, dispute, corporate campaign, slowdown, stoppage or lockout or other labor dispute pending or, to the Knowledge of Seller, threatened against or affecting the Business in the Territory.

(g)     None of Seller nor Cytori UK is a party to or bound by any collective bargaining or similar agreement, or other agreement or understanding, with any labor organization employee association or other similar organization with respect to any Business Employee.  No Business Employee is represented by any labor organization and, to the Knowledge of Seller, there have been no union organizing activities involving any Business Employee pending or threatened at any time since the Reference Date.  Since the Reference Date, (i) no labor union has been certified by the National Labor Relations Board as bargaining agent for any Business Employee, (ii) no notice has been received by Seller or Cytori UK from any labor union stating that it has been, or is demanding to be, designated or otherwise recognized as the bargaining agent for any Business Employee, (iii) no representation proceeding or petition seeking a representation proceeding has been filed (or threatened to be filed) with respect to any Business Employee and (iv) neither Seller nor Cytori UK is or has been negotiating, or has been asked to negotiate, any collective bargaining agreement or other agreement or understanding with any labor organization with respect to any Business Employee.

(h)     There is no, and since the Reference Date, has not been any, unfair labor practice charge or complaint involving the Business Employees pending or, to the Knowledge of Seller, threatened, before the National Labor Relations Board or any similar Governmental Authority.

(i)     There are no, and since the Reference Date, there have not been any, charges involving any Business Employee pending before the federal Equal Employment Opportunity Commission, the federal Department of Labor or any other Governmental Authority responsible for receiving employment or labor-related claims or the prevention of unlawful employment or wage and hour practices, nor, to the Knowledge of Seller, is there any basis for any of the same.

(j)     Neither Seller nor Cytori UK has received notice from any Governmental Authority seeking to conduct an investigation, audit or other inquiry specifically with respect to the Business Employees and to Seller's Knowledge no such investigation, audit or inquiry is in progress.

(k)     There are no Actions pending in any forum (including internal investigations or complaints) or to Seller's Knowledge threatened, by or on behalf of any present or former Business Employee, or any applicant for employment for the Business alleging breach of any express or implied contract of employment, violation of any Laws governing wage and

hour requirements of any kind (including claims for unpaid overtime or any other wage and hour violations referenced in this Section 3.18), violation of any Laws governing employment or the termination thereof or other discriminatory, wrongful or tortious conduct in connection with the employment relationship, nor, to the Knowledge of Seller, is there any basis for any of the same.

(l)     Section 3.18(l) of the Disclosure Schedule lists all employee benefit plans (as defined in Section 3(3) of the Employee Retirement Income Security Act of 1974, as amended ("ERISA") and all bonus, stock option, stock purchase, restricted stock, incentive, deferred compensation, retiree medical or life insurance, supplemental retirement, severance or other benefit plans, programs or arrangements, and all employment, termination, severance or other Contracts or agreements, to which Seller or Cytori UK is a party, with respect to which Seller (or, as applicable, Cytori UK) has any obligation or which are maintained, contributed to or sponsored by Seller for the benefit of any Business Employee, other than any statutory or government-sponsored plan to which Seller (or, as applicable, Cytori UK) is required to contribute or with which any of them is required to comply pursuant to Laws (collectively, the "Plans").  Each Plan is in writing, and Seller has made available to Buyer a true and complete copy of each Plan.

(m)     Each Plan has been operated in all material respects in accordance with its terms and is in compliance in all material respects with the requirements of all Laws, including ERISA and the Code.  Seller (or, as applicable, Cytori UK) has performed all material obligations required to be performed by it under, is not in any material respect in default under or in material violation of, and to the Knowledge of Seller there are no material defaults or violations by any party to, any Plan.  No Action that could have a Material Adverse Effect is pending or threatened with respect to any Plan (other than claims for benefits in the ordinary course) and, to the Knowledge of Seller, no fact or event exists that could give rise to any such Action.

(n)     Each Plan that is intended to be qualified under Section 401(a) of the Code or Section 401(k) of the Code has timely received a favorable determination letter from the IRS covering all of the provisions applicable to the Plan for which determination letters are currently available that the Plan is so qualified and each trust established in connection with any Plan which is intended to be exempt from federal income taxation under Section 501(a) of the Code has received a determination letter from the IRS that it is so exempt, and no fact or event has occurred since the date of such determination letter or letters from the IRS to adversely affect the qualified status of any such Plan or the exempt status of any such trust.

(o)     No Plan is (i) a "multiemployer plan" within the meaning of Section 3(37) of ERISA; or (ii) a defined benefit pension plan (as defined in Section 3(35) of ERISA) or plan subject to Section 412 of the Code or Section 302 of ERISA.  None of the Purchased Assets is subject to any lien or encumbrance imposed under ERISA or Section 430(k) of the Code.  Neither Seller nor Cytori UK has any liability regarding any "employee benefit plan," as defined in Section 3(3) of ERISA, solely because of being treated as a single employer under Section 414 of the Code with any other trade or business.

(p)     Neither the execution and delivery of this Agreement nor the consummation of the transactions contemplated by this Agreement (in each case, either alone or

-31-

in combination with any other event) will (i) result in any Business Employee becoming entitled to any unemployment compensation, deferred compensation, bonus or severance pay, materially increase or otherwise enhance any benefits otherwise payable by Seller or Cytori UK; (ii) result in the acceleration of time of payment or vesting, or an increase in the amount of any compensation due to any Business Employee; (iii) result in forgiveness, in whole or in part, of any outstanding loans made by Seller (or, as applicable, Cytori UK) to any Business Employee; or (iv) result in a payment or provision of any benefit to any Business Employee that would be considered an "excess parachute payment" within the meaning of Section 280G of the Code.

SECTION 3.19 Environmental Matters.   Except as disclosed in Section 3.19 of the Disclosure Schedule:

(a)     The Business is, and at all times has been, conducted and operated in full compliance with, and has not been and is not in violation of or liable under, any Environmental Law.  Neither Seller nor Cytori UK has any basis to expect, nor has it or any other Person for whose conduct it is or may be held to be responsible received, any actual or threatened order, notice or other communication of any actual or potential violation or failure by Seller or Cytori UK to comply with any Environmental Law, or of any actual or threatened obligation to undertake or bear the cost of any Environmental Liabilities with respect to the Business or the Purchased Assets, or with respect to any Leased Real Property at or to which Hazardous Materials were generated, manufactured, refined, transferred, imported, used or processed by Seller or Cytori UK (or any other Person for whose conduct it is or may be held responsible) in connection with the Business, or from which Hazardous Materials have been transported, treated, stored, handled, transferred, disposed, recycled or received in connection with the Business.

(b)     There are no pending, threatened in writing or, to Seller's Knowledge, otherwise threatened claims, Encumbrances, or other restrictions of any nature resulting from any Environmental Liabilities or arising under or pursuant to any Environmental Law with respect to Cytori UK or affecting any operations of the Business or the Purchased Assets.

(c)     Neither Seller nor Cytori UK has treated, stored, disposed of, arranged for or permitted the disposal of, transported, handled, manufactured, distributed, exposed any person to, or released any substance, including without limitation any hazardous substance, or owned or operated any property or facility (and no such property or facility is contaminated by any such substance) so as to give rise to any Environmental Liabilities, including any liability for fines, penalties, response costs, corrective action costs, personal injury, property damage, natural resources damages or attorneys' fees, pursuant to CERCLA or RCRA, as amended or any other Environmental Laws.

SECTION 3.20 Taxes.

(a)     All Tax Returns required to have been filed by the Seller (solely with respect to the Purchased Assets, the Assumed Liabilities, or the Business) or by Cytori UK have been timely filed (taking into account any extension of time to file granted or obtained) and all Taxes (whether or not shown to be payable on such Tax Returns) have been timely paid.  All Tax Returns filed by the Seller (solely with respect to the Purchased Assets, the Assumed Liabilities, or the Business) or by Cytori UK are true, complete, and correct in all material respects.

(b)     Each of the Seller (solely with respect to the Purchased Assets, the Assumed Liabilities, or the Business) and Cytori UK has withheld and paid all Taxes and paid all Taxes required to have been withheld and paid in connection with any amounts paid or owing to any employee, independent contractor, creditor, stockholder, or other third party, and all IRS Forms W-2 and 1099 or other forms required with respect thereto have been properly completed in all material respects and timely filed.

(c)     Seller has made available to Buyer true, correct and complete copies of all Tax Returns of Cytori UK, and examination reports and statements of deficiencies assessed against or agreed to by the Seller (solely with respect to the Purchased Assets, the Assumed Liabilities, or the Business) or by Cytori UK, since January 1, 2015.

(d)     Neither the Seller (solely with respect to the Purchased Assets, the Assumed Liabilities, or the Business) nor Cytori UK is currently the subject of a Tax audit or examination and neither the Seller (solely with respect to the Purchased Assets, the Assumed Liabilities, or the Business) nor Cytori UK has received any written notice from a Taxing Authority indicating an intent to open an audit, examination, Action or other review or a request for information related to Tax matters.

(e)     Neither the Seller (solely with respect to the Purchased Assets, the Assumed Liabilities, or the Business) nor Cytori UK has consented to extend the time, or is the beneficiary of any extension of time, in which any Tax may be assessed or collected by any Taxing Authority.

(f)     Neither the Seller (solely with respect to the Purchased Assets, the Assumed Liabilities, or the Business) nor Cytori UK has received from any Taxing Authority any written notice of proposed adjustment, deficiency, underpayment of Taxes or any other such written notice which has not been satisfied by payment or been withdrawn.

(g)     No claim has been made by any Taxing Authority in writing in a jurisdiction where the Seller (solely with respect to the Purchased Assets, the Assumed Liabilities, or the Business) or Cytori UK does not file Tax Returns that such Person is or may be subject to taxation by that jurisdiction.

(h)     Neither the Seller (solely with respect to the Purchased Assets, the Assumed Liabilities, or the Business) nor Cytori UK has any Tax Return filing obligation in any jurisdiction outside the United States or has a permanent establishment or other fixed place of business in any country other than the United States.

(i)     There are no Encumbrances for Taxes upon any asset of the Seller (solely with respect to the Purchased Assets, the Assumed Liabilities, or the Business) or Cytori UK (other than Encumbrances for Taxes not yet delinquent).

(j)     Neither the Seller (solely with respect to the Purchased Assets or the Business) nor Cytori UK has requested or received a ruling, technical advice memorandum, or similar ruling or memorandum from any Taxing Authority or signed a closing or other agreement with any Taxing Authority.

(k)      Neither the Seller (solely with respect to the Purchased Assets or the Business) nor Cytori UK has ever been a party to any "listed transaction" within the meaning of Section 6707A(c)(1) of the Code or Treasury Regulation Section 1.6011-4(b).

(l)      Neither the Seller (solely with respect to the Purchased Assets or the Business) nor Cytori UK is a party to any Tax allocation or Tax sharing agreement.

(m)      The entity classification of Cytori UK for U.S. federal income Tax purposes is set forth on Section 3.20(m) of the Disclosure Schedule.

(n)      Cytori UK is not a successor for Tax purposes to any other Person or has any liability for Taxes of any Person under Treasury Regulation Section 1.1502-6 (or any comparable provision of local, state or foreign Law), as a transferee or successor, by Contract (other than commercial Contracts entered into in the ordinary course of business the primary purpose of which does not relate to Taxes) or otherwise.

(o)      Neither the Buyer, Cytori UK, nor any Affiliate thereof after the Closing Date, will be required to include an item of income, or exclude an item of deduction, for any period after the Closing Date as a result of (in each case, with respect to Cytori UK) (i) an installment sale transaction occurring on or before the Closing Date governed by Section 453 of the Code (or any corresponding or similar provision of state, local or non-U.S. Tax Laws); (ii) a transaction occurring on or before the Closing Date reported as an open transaction for federal income Tax purposes (or any similar doctrine under state, local or non-U.S. Laws); (iii) any prepaid amounts received on or prior to the Closing Date; (iv) a change in method of accounting requested or occurring on or prior to the Closing Date; (v) an agreement entered into with any Taxing Authority (including a "closing agreement" under Section 7121 of the Code) on or prior to the Closing Date; (vi) an election (including a protective election) pursuant to Section 108(i) or Section 965 of the Code (or any corresponding or similar provision of state, local or non-U.S. Tax Law); or (vii) an intercompany transaction or excess loss account described in the Treasury Regulations under Section 1502 of the Code (or any corresponding or similar provision of state, local or non-U.S. Tax Law) with respect to a transaction occurring on or prior to the Closing Date.

(p)      At no time during the two-year period ending on the date hereof was Cytori UK a "distributing corporation" or a "controlled corporation" in a distribution of stock to which Section 355 of the Code applied or was intended to apply.

(q)      There are no joint ventures, partnerships, limited liability companies, or other arrangements or Contracts to which Cytori UK is a party that could be treated as a partnership for federal income tax purposes.

(r)      Cytori UK has not agreed to, nor is it required to, include in income any adjustment pursuant to Section 482 of the Code (or any similar provision of state, local, or non-U.S. Tax Law), nor has any written claim been made by a Taxing Authority proposing any such adjustment.

SECTION 3.21 <u>Material Contracts</u>.

(a)     <u>Section 3.21(a)</u> of the Disclosure Schedule lists each of the following Contracts of Seller (to the extent related to and necessary for the Business) or Cytori UK, all of which have been delivered by Seller to Buyer: (i) all Contracts involving total annual payments in excess of $50,000 that are not cancelable without penalty or further payment and without more than 30 days' notice; (ii) each Contract involving $50,000 or more per year in revenue to the Business or to Cytori UK; (iii) all Contracts relating to Indebtedness for borrowed money, in each case having an outstanding principal amount in excess of $100,000; (iv) each Contract with a distributor, consignor, sales representative or sales agent; (v) all material Contracts that limit or purport to limit the ability of Seller, with respect to the Business, or Cytori UK to compete in any line of business or with any Person or in any geographic area or during any period of time or that contain "most favored nations" restrictions; (vi) all Contracts under which Seller or Cytori UK have advanced or loaned monies to any other Person; (vii) each settlement, conciliation or similar Contract with any Governmental Authority; (viii) all Contracts for capital expenditures in excess of $50,000; (ix) all material Contracts between Seller (in respect of the Business) or Cytori UK, on the one hand, and any Affiliate of Seller, on the other hand; (x) each written warranty, guaranty and/or other similar undertaking with respect to contractual performance extended by Seller relating to the Business or by Cytori UK, other than in the Ordinary Course of Business; and (xi) each other Contract material to the Business, whether or not entered into in the Ordinary Course of Business.  <u>Section 3.21(a)</u> of the Disclosure Schedule also describes any current negotiations regarding entering into or amending, supplementing or modifying any Contract listed or required to be listed in such section.  Except as disclosed in <u>Section 3.21(a)</u> of the Disclosure Schedule, each Material Contract (i) is valid and binding on Seller (or, as applicable, Cytori UK) and, to the Knowledge of Seller, the counterparties thereto, and is in full force and effect and (ii) upon consummation of the transactions contemplated by this Agreement, except to the extent that any consents set forth in <u>Section 3.02(d)</u> of the Disclosure Schedule are not obtained, shall continue in full force and effect without penalty or other adverse consequence.  Except as disclosed in of the Disclosure Schedule, neither Seller nor Cytori UK is in breach of, or default under, any Material Contract to which it is a party.

(b)     There are no renegotiations of, attempts to renegotiate or outstanding rights to renegotiate any material amounts paid or payable to Seller (or, as applicable, Cytori UK) under any of the Contracts listed or required to be listed on <u>Section 3.21(a)</u> of the Disclosure Schedule.  No Person has a Contractual or statutory right to demand or require such renegotiation and no such Person has made demand for such renegotiation.

SECTION 3.22 <u>Products</u>.     Each product related to the Business and designed, manufactured, sold or delivered by Seller (or, as applicable, Cytori UK) was designed, manufactured, sold or delivered, as applicable, in conformity with all Laws, Contracts, and all express and implied warranties.   No product related to the Business that is designed, manufactured, sold or delivered by Seller (or, as applicable, Cytori UK) is subject to any guaranty, warranty, or other indemnity or similar Liability beyond the applicable standard terms and conditions of sale, which have been made available to Buyer.  Seller and Cytori UK have no Liability arising out of any injury to Persons or property as a result of the ownership, possession, or use of any product designed, manufactured, sold or delivered by Seller (or, as applicable, Cytori UK) in connection with the Business.   No product designed, manufactured, sold or

delivered by Seller (or, as applicable, Cytori UK) in connection with the Business has been subject to a recall by Seller or its affiliates, any Governmental Authority or, to the Knowledge of Seller, any third Person.

SECTION 3.23 Relationships with Suppliers, Customers and Distributors.

(a) Section 3.23(a) of the Disclosure Schedule sets forth a list of the five largest suppliers for products and supplies of the Business in the Territory (including the combined business of Cytori UK), including dollar volume, for each of calendar years 2017 and 2018 and for 2019 year to date through the date hereof. Neither Seller nor Cytori UK has received any notice from any such supplier to the effect that, and, to the Knowledge of Seller, there is no reason to believe that, any such supplier will stop, materially decrease the rate of, or materially change the terms (whether related to payment, price or otherwise) with respect to, supplying materials, products or services to Seller for purposes of, or in connection with, the Business (including the combined business of Cytori UK).

(b) Section 3.23(b) of the Disclosure Schedule sets forth a list of the five largest customers of the Business in the Territory (including the combined business of Cytori UK), including dollar volume, for each of calendar years 2017 and 2018 and for 2019 year to date through the date hereof. Neither Seller nor Cytori UK has received notice from any such customer to the effect that, and, to the Knowledge of Seller, there is no reason to believe that, any such customer will stop, materially decrease the rate of, or change the terms (whether related to payment, price or otherwise) with respect to, buying products or services from the Business (including the combined business of Cytori UK).

(c) Section 3.23(c) of the Disclosure Schedule sets forth a list of the five largest distributors of the Business in the Territory (including the combined business of Cytori UK), including dollar volume, for each of calendar years 2017 and 2018 and for 2019 year to date through the date hereof. Neither Seller nor Cytori UK has received notice from any such distributor to the effect that, and, to the Knowledge of Seller, there is no reason to believe that, any such distributor will stop, materially decrease the rate of, or materially change the terms (whether related to payment, price or otherwise) with respect to, distributing products of the Business (including the combined business of Cytori UK).

(d) Neither Seller, Cytori UK, nor to Seller's Knowledge any of their representatives nor any Person acting on behalf of any of the foregoing (including through one or more intermediaries such as a consultant or other third party) has: (i) made, paid or received any bribes, kickbacks, or other similar payments to or from any Person (including any customer or supplier); (ii) made or paid any contributions, directly or indirectly, in exchange directly or indirectly for business or business opportunities; (iii) made any payment directly or indirectly, in exchange directly or indirectly for business or business opportunities; or (iv) agreed to do any of the foregoing in the immediately foregoing clauses (i) through (iii).

SECTION 3.24 Relationships with Affiliates. Except as disclosed in Section 3.24 of the Disclosure Schedule, no Affiliate (other than Cytori UK) of Seller has, or since the Reference Date has had, any interest in any property (whether real, personal or mixed and whether tangible or intangible) used in or pertaining to the Business in the Territory. Neither Seller nor any

Affiliate thereof (other than Cytori UK) owns, or since the Reference Date has owned, of record or as a beneficial owner, an equity interest or any other financial or profit interest in any Person that has (a) had business dealings or a material financial interest in any transaction with the Business other than business dealings or transactions disclosed in Section 3.24 of the Disclosure Schedule, each of which has been conducted in the Ordinary Course of Business with Seller (or, as applicable, Cytori UK) at substantially prevailing market prices and on substantially prevailing market terms or (b) engaged in competition with the Business with respect to any line of the products or services of the Business in any market presently served by the Business, except for ownership of less than one percent (1%) of the outstanding capital stock of any such competing business that is publicly traded on any recognized exchange or in the over-the-counter market.  Except as set forth in Section 3.24 of the Disclosure Schedule, no Affiliate of Seller (other than Cytori UK) is a party to any Contract with, has any claim or right against, or is indebted to, the Business.  The Business is not indebted or otherwise obligated to any other businesses of Seller or its Affiliates (other than Cytori UK), except for amounts due under normal arrangements applicable to all employees generally as to salary or reimbursement of ordinary business expenses not unusual in amount or significance.

SECTION 3.25 Brokers.  No broker, finder or investment banker is entitled to any brokerage, finder's or other fee or commission in connection with the transactions contemplated by this Agreement or the Ancillary Agreements based upon arrangements made by or on behalf of Seller or Cytori UK.

SECTION 3.26 Capitalization.  As of the date of this Agreement, the entire authorized Capital Stock of Cytori UK is as set forth set forth in Section 3.26 of the Disclosure Schedule. All of the outstanding shares of Capital Stock and equity interests of Cytori UK have been duly authorized, validly issued, and are fully paid and non-assessable.  All of the outstanding equity interests of Cytori UK (including, without limitation, any and all options, warrants, subscriptions, or other securities convertible into or exchangeable or exercisable for equity interests of Seller) are held of record and beneficially owned by Seller.  All of the outstanding equity interests in Cytori UK are set forth in Section 3.26 of the Disclosure Schedule and are validly issued, fully paid and non-assessable.  There are no preemptive rights or other similar rights in respect of any equity interests in Cytori UK, except as imposed by applicable securities laws, there are no Encumbrances on, or other Contracts relating to, the ownership, transfer or voting of any equity interests in Cytori UK, or otherwise affecting the rights of any holder of the equity interests in Cytori UK. There are outstanding (i) no Capital Stock of Cytori UK, and no Capital Stock of Cytori UK is authorized (to the extent applicable), issued or reserved for issuance, other than as set forth in Section 3.26 of the Disclosure Schedule, (ii) no Capital Stock of Cytori UK convertible into or exchangeable for Capital Stock of Cytori UK, (iii) no options, warrants or other rights to acquire any Capital Stock from Cytori UK, (iv) no obligations of Cytori UK to issue any Capital Stock or securities convertible into or exchangeable for Capital Stock of Cytori UK, or (v) no equity appreciation, phantom equity, profit participation or similar rights with respect to any Capital Stock of Cytori UK.  Cytori UK has not any authorized or outstanding bonds, debentures, notes or other indebtedness the holders of which have the right to vote (or are convertible into, exchangeable for or evidencing the right to subscribe for or acquire securities having the right to vote) with the equityholders of Cytori UK on any matter.  There are no Contracts to which Cytori UK is a party or by which it is bound to (i) repurchase, redeem or otherwise acquire any Capital Stock of Cytori UK or (ii) vote or dispose of any Capital Stock of

Cytori UK.  No Person has any right of first offer, right of first refusal or preemptive right in connection with any future offer, sale or issuance of Capital Stock of Cytori UK.

<div align="center">

**ARTICLE IV**

**REPRESENTATIONS AND WARRANTIES
OF BUYER**

</div>

Buyer hereby represents and warrants to Seller as follows:

SECTION 4.01 <u>Organization and Authority of Buyer</u>.   Buyer is an entity duly incorporated, validly existing and, where applicable, in good standing under the laws of the jurisdiction of its incorporation and has all necessary corporate power and authority to enter into this Agreement and the Ancillary Agreements to which it is a party, to carry out its obligations hereunder and thereunder and to consummate the transactions contemplated hereby and thereby and to conduct its business as it is now being conducted, to own or use the properties and assets that it purports to own or use, and to perform all of its obligations in its business.  Buyer is duly licensed or qualified to do business and is in good standing in each jurisdiction in which the properties owned or leased by it or the operation of its business makes such licensing or qualification necessary, except to the extent that the failure to be so licensed, qualified or in good standing would not (a) adversely affect the ability of Buyer to carry out its obligations under, and to consummate the transactions contemplated by, this Agreement and the Ancillary Agreements, or (b) otherwise have a Material Adverse Effect.  The execution and delivery of this Agreement and the Ancillary Agreements to which it is a party by Buyer, the performance by Buyer of its obligations hereunder and thereunder and the consummation by Buyer of the transactions contemplated hereby and thereby have been duly authorized by all requisite corporate action on the part of Buyer.  This Agreement has been duly executed and delivered by Buyer and upon their execution the Ancillary Agreements to which Buyer is a party shall have been, duly executed and delivered by Buyer, and (assuming due authorization, execution and delivery by Seller (or, as applicable, Cytori UK)) this Agreement constitutes, and upon their execution the Ancillary Agreements to which Buyer is a party shall constitute, legal, valid and binding obligations of Buyer, enforceable against Buyer in accordance with their respective terms, subject to the Enforceability Exceptions.

SECTION 4.02 <u>No Conflict</u>.  Assuming that all consents, approvals, authorizations and other actions described in <u>Section 3.04</u> have been obtained, all filings and notifications listed in <u>Section 3.04</u> of the Disclosure Schedule have been made, and any applicable waiting period has expired or been terminated, and except as may result from any facts or circumstances relating solely to Seller (or, as applicable, Cytori UK), the execution, delivery and performance of this Agreement and the Ancillary Agreements to which it is a party by Buyer do not and will not, directly or indirectly (with or without notice or lapse of time) (a) violate, conflict with or result in the breach of the certificate of incorporation or bylaws (or similar Organizational Documents) of Buyer or any resolutions adopted by the Board of Directors or the stockholders of Buyer, (b) conflict with or violate any Law or Governmental Order applicable to Buyer or give any Governmental Authority or other Person the right to challenge any of the transactions contemplated by this Agreement or to exercise any remedy or obtain any relief under any Law or Governmental Order applicable to Buyer, except, in the case of clause (b), as would not

materially and adversely affect the ability of Buyer to carry out its obligations under, and to consummate the transactions contemplated by, this Agreement and the Ancillary Agreements.

SECTION 4.03 <u>Governmental Consents and Approvals</u>.  The execution, delivery and performance by Buyer of this Agreement and each Ancillary Agreement to which Buyer is a party do not and will not require any consent, approval, authorization or other order of, action by, filing with, or notification to, any Governmental Authority, except (a) where failure to obtain such consent, approval, authorization or action, or to make such filing or notification, would not prevent or materially delay the consummation by Buyer of the transactions contemplated by this Agreement and the Ancillary Agreements or (b) as may be necessary as a result of any facts or circumstances relating solely to Seller or any of its Affiliates.

SECTION 4.04 <u>Litigation</u>.  As of the date hereof, no Action by or against Buyer is pending or, to the best knowledge of Buyer, threatened, which could affect the legality, validity or enforceability of this Agreement, any Ancillary Agreement or the consummation of the transactions contemplated hereby or thereby.

SECTION 4.05 <u>Brokers</u>.  No broker, finder or investment banker is entitled to any brokerage, finder's or other fee or commission in connection with the transactions contemplated by this Agreement based upon arrangements made by or on behalf of Buyer.

SECTION 4.06 <u>Financial Capacity; Solvency</u>.  Immediately prior to and at the Closing, Buyer will have immediately available cash that is sufficient to enable it to pay the full consideration payable hereunder and to make all other payments required to be made by Buyer in connection with the transactions contemplated hereby.

**ARTICLE V**

**ACTIONS PRIOR TO THE CLOSING DATE**

SECTION 5.01 <u>Third-Party Consents</u>.  Buyer and Seller shall take, or cause to be taken by its respective Affiliates (including Cytori UK), all commercially reasonable steps to obtain and satisfy, at the earliest practicable date, all Required Consents and all other consents of all Governmental Authorities and other Persons that may be required to consummate the transactions contemplated by this Agreement; <u>provided</u>, <u>however</u>, that neither Buyer nor Seller shall be required to incur any financial or other obligation in connection therewith (other than transaction costs and filing fees that are normal and customary or otherwise required hereby to be incurred by such Party).

SECTION 5.02 <u>Conduct of Business Prior to the Closing</u>. From the date hereof until the Closing, except as otherwise provided in this Agreement or consented to in writing by Buyer (which consent shall not be unreasonably withheld, conditioned or delayed), Seller shall and shall cause Cytori UK to (x) conduct the Business in the Territory in the Ordinary Course of Business; and (y) use commercially reasonable efforts to maintain and preserve intact their current Business organization, operations and franchise in the Territory and to preserve the rights, franchises, goodwill and relationships of its employees, customers, lenders, suppliers, regulators and others having relationships with the Business in the Territory.  Without limiting

the foregoing, from the date hereof until the Closing Date, Seller shall not take or permit any action listed on Section 3.08(b).

SECTION 5.03 Best Efforts. Subject to the terms and conditions of this Agreement, each Party will use best efforts to cause the Closing to occur (including, without limitation, the best efforts to execute any documents reasonably requested by either Party hereto and to satisfy such Party's conditions to Closing set forth herein).

SECTION 5.04 Confidentiality. The terms of the Mutual Nondisclosure Agreement by and between Buyer and Seller dated January 23, 2019 (the "Confidentiality Agreement") are hereby incorporated herein by reference and shall continue in full force and effect until the Closing, at which time the Confidentiality Agreement and the obligations of Buyer under this Section 5.04 shall terminate.  If this Agreement is, for any reason, terminated prior to the Closing, the Confidentiality Agreement shall continue in full force and effect in accordance with its terms.

SECTION 5.05 Notification of Certain Events. From the date hereof until the earlier to occur of (a) the Closing Date or (b) termination of this Agreement, Seller shall give prompt written notice to Buyer of (i) the occurrence of any event that, individually or in combination with any other events, has had a Material Adverse Effect, (ii) any failure of Seller or Cytori UK to comply with or satisfy any covenant or agreement to be complied with or satisfied by it hereunder, (iii) any notice or other communication from any Person alleging that the consent of such Person is or may be required in connection with the consummation of the transactions contemplated by this Agreement or the Ancillary Agreements, or (iv) any Action pending or, to the Knowledge of Seller, threatened against a Party or the Parties relating to the transactions contemplated by this Agreement or the Ancillary Agreements.

SECTION 5.06 Exclusivity. Until the earlier of the Closing and such time as this Agreement is terminated in accordance its terms, except for the transactions contemplated by this Agreement or the sale of the Business outside of the Territory (provided such sale shall not include any Purchased Assets nor impair or inhibit Seller's ability to consummate the transaction on the terms set forth in this Agreement, including the Ancillary Agreements), Seller and its Affiliates (including Cytori UK) will not, and will cause their respective representatives not to, directly or indirectly, solicit, encourage or enter into any negotiation, discussion, contract, agreement, instrument, arrangement or understanding with any party, with respect to the sale of the Equity Interests or all or substantially all the assets of Cytori UK or the Business in the Territory, or any merger, recapitalization or similar transaction with respect to Cytori UK or the Business in the Territory.

SECTION 5.07 Access to Information. From the date hereof until the earlier to occur of (i) one year after the Closing or (ii) termination of this Agreement, Seller shall to the extent permitted by applicable Law (A) give, and shall cause its Affiliates to give, Buyer, its personnel, counsel, financial advisors, auditors and other authorized representatives reasonable access to its offices, properties, officers, employees, Contracts and Books and Records to the extent relating to the Business in the Territory or the Purchased Assets, (B) furnish, and shall cause its Affiliates to furnish, to Buyer, its personnel, counsel, financial advisors, auditors and other authorized representatives such financial and operating data and other information relating to Cytori UK as

-40-

such Persons may reasonably request, and (C) instruct the employees, counsel and financial advisors of Seller or its Affiliates to reasonably cooperate with Buyer in its investigation of Cytori UK.  Any investigation pursuant to this Section shall be conducted in such manner as not to unreasonably interfere with the conduct of the Business.

SECTION 5.08 <u>Crossed Books and Records and Software</u>.  Prior to, and for one year after, the Closing, the Parties shall cooperate in good faith to transfer any Books and Records or Software which has been allocated to either Party hereunder, but which is stored in the computers or servers or other electronic storage medium contained in Tangible Personal Property that has been allocated to the other Party hereunder, to the proper Party.

SECTION 5.09 <u>Termination of Affiliate Contracts</u>.  Prior to the Closing Date, except as set forth on <u>Section 5.09</u> of the Disclosure Schedule and except for the Intercompany Indebtedness, Seller shall, and shall cause Cytori UK to cause, all Liabilities between Cytori UK or, with respect to the Business in the Territory, Seller, on the one hand, and one or more of its Affiliates (including Seller but not including Cytori UK) on the other hand, including (i) any and all Indebtedness between Cytori UK, on the one hand, and one or more of its Affiliates (including Seller but not including Cytori UK), on the other hand, and (ii) any and all Contracts (other than this Agreement and any Ancillary Agreement) between Cytori UK or, with respect to the Business in the Territory, Seller, on the one hand, and one or more of its Affiliates (including Seller but not including Cytori UK), on the other hand, including all contracts listed on <u>Section 3.24</u> of the Disclosure Schedule, to be paid in full and settled prior to the Closing without any Liabilities (including Liabilities arising from such termination) on the part of Buyer or any of its Affiliates (including, after the Closing, Cytori UK), except for this Agreement, the Ancillary Agreements, and those contracts or other transactions set forth on <u>Section 5.09</u> of the Disclosure Schedule (the "<u>Termination of the Affiliate Contracts</u>").

**ARTICLE VI**

**ADDITIONAL AGREEMENTS**

SECTION 6.01 <u>Confidentiality</u>.  After the Closing, Seller shall hold and shall cause each of its Affiliates to hold, and Seller shall use its reasonable efforts to cause its and its Affiliates' respective officers, directors, employees, accountants, counsel, consultants, advisors and agents to hold, in confidence, unless compelled to disclose by Law, all confidential documents and information concerning Cytori UK or the Business in the Territory, except to the extent that such information is (a) in the public domain through no fault of Seller or its Affiliate or (b) later lawfully acquired by Seller following the Closing Date from sources other than those related to its prior ownership of Cytori UK and the Business.  The obligation of Seller to hold and to cause its Affiliates to hold any such information in confidence shall be satisfied if it exercises at least the same care with respect to such information as it would take to preserve the confidentiality of its own similar information.

SECTION 6.02 <u>Business Relationships</u>.  For a period of 1 year after the Closing, Seller shall cooperate with Buyer in its efforts to continue and maintain for the benefit of Buyer those business relationships of Seller and Cytori UK existing prior to the Closing and relating to the Business in the Territory, including relationships with lessors, employees, Governmental

Authorities, licensors, customers, suppliers and others.  Seller shall refer to Buyer all inquiries relating to the Business in the Territory.

SECTION 6.03 <u>Crossed Payments</u> .  If, after the Closing Date, either Party shall receive any payments or other funds due to the other Party pursuant to the terms of this Agreement or any Ancillary Agreement, then the Party receiving such funds shall, within 30 days after receipt of such funds, forward such funds to the proper Party.  The Parties acknowledge and agree there is no right of offset regarding such payments and a Party may not withhold funds received from Third Parties for the account of the other Party in the event there is a dispute regarding any other issue under this Agreement or any of the Ancillary Agreements.

SECTION 6.04 <u>Further Assurances</u>.  Each of Seller and Buyer shall, at any time or from time to time after the Closing, at the request and expense of the other, execute and deliver to the other all such instruments and documents or further assurances as the other may reasonably request in order to (i) vest in Buyer all of Seller's (or Seller's Affiliates') right, title and interest in and to the Purchased Assets as contemplated hereby, (ii) effectuate Buyer's assumption of the Assumed Liabilities and (iii) grant to each Party all rights contemplated herein to be granted to such Party under this Agreement or the Ancillary Agreements; <u>provided</u>, that after the Closing, apart from such foregoing customary further assurances, neither Seller nor Buyer shall have any other obligations except as specifically set forth and described herein or in the Ancillary Agreements.

SECTION 6.05 <u>Bulk Transfer Laws</u>.  Buyer hereby waives compliance by Seller with any applicable bulk sale or bulk transfer laws of any jurisdiction in connection with the sale of the Purchased Assets to Buyer.

SECTION 6.06 <u>Non-Competition</u>.

(a)  For a period of five (5) years commencing on the Closing Date, Seller and Cytori Japan shall not, and shall not permit any of their Affiliates, successors or assigns to (Seller, Cytori Japan, or their Affiliates and their successors and assigns, the "<u>Seller Restricted Parties</u>"), directly or indirectly (including through one or more intermediaries) (i) own, manage, operate, control, be employed by or participate in the ownership, management, operation or control of, or otherwise engage in or assist others in engaging in any business competitive with the Business in the Territory (the "<u>Seller Restricted Business</u>"); (ii) take any action that would or would reasonably be expected to assist any third party to compete with the Business in the Territory, or (iii) have an interest in any Person that engages directly or indirectly in the Seller Restricted Business.  Notwithstanding the foregoing, (x) Seller, Cytori, Japan, and their Affiliates may own, directly or indirectly, solely as an investment, securities of any company in the Seller Restricted Business traded on any national securities exchange if Seller, Cytori Japan, and their Affiliates do not control, and are not members of a group which controls, such company and do not, directly or indirectly, own 5% or more of any class of securities of such company; (y) Seller, Cytori Japan, and their Affiliates may, directly or indirectly, acquire, carry on, manage, engage, take part in, render services to, own, share in the earnings of or invest in the securities of any business or entity 10% or less of whose gross revenues for the preceding calendar year were not, and for the calendar year in question are not reasonably expected to be, derived from being engaged in the Seller Restricted Business and (z) Cytori Japan (and its

successors or assigns) may continue to operate the Business in Japan, as currently conducted by Cytori Japan; provided Seller, Cytori Japan, or any successors or assigns of the Cytori Japan business or assets may not manufacture, market, or sell products or otherwise conduct any part of the Business in the Territory.

(b)     For a period of five (5) years commencing on the Closing Date, Buyer shall not, and shall not permit any of its Affiliates, successors or assigns to (Buyer or its Affiliates and their successors and assigns, the "Buyer Restricted Parties"), directly or indirectly (including through one or more intermediaries) (i) own, manage, operate, control, be employed by or participate in the ownership, management, operation or control of, or otherwise engage in or assist others (other than the Seller Restricted Parties) in engaging in any business competitive with the Business in Japan (the "Buyer Restricted Business"); (ii) take any action that would or would reasonably be expected to assist any third party (other than a Seller Restricted Party) to compete with the Business in Japan, or (iii) have an interest in any Person (other than a Seller Restricted Party) that engages directly or indirectly in the Buyer Restricted Business. Notwithstanding the foregoing, (x) Buyer and its Affiliates may own, directly or indirectly, solely as an investment, securities of any company in the Buyer Restricted Business traded on any national securities exchange if Buyer and its Affiliates do not control, and are not members of a group which controls, such company and do not, directly or indirectly, own 5% or more of any class of securities of such company; (y) Buyer and its Affiliates may, directly or indirectly, acquire, carry on, manage, engage, take part in, render services to, own, share in the earnings of or invest in the securities of any business or entity 10% or less of whose gross revenues for the preceding calendar year were not, and for the calendar year in question are not reasonably expected to be, derived from being engaged in the Buyer Restricted Business.  For purposes of clarity, nothing in this Section 6.06(b) shall prevent Buyer or any of its Affiliates from owning any interest in, or engaging in any transaction with, a Seller Restricted Party.

(c)     It is the desire and intent of the Parties that the provisions of this Section 6.06 shall be enforced to the fullest extent permissible under the Laws and public policies applied in each jurisdiction in which enforcement is sought.  If any particular provision of this Section 6.06 is adjudicated to be invalid or unenforceable, then this Section 6.06 shall be deemed amended to delete therefrom such provision or portion adjudicated to be invalid or unenforceable; such amendment to apply only with respect to the operation of this Section 6.06 in the particular jurisdiction in which such adjudication is made.

(d)     The Parties recognize that the performance of the obligations under this Section 6.06 by the Restricted Parties is special, unique and extraordinary in character.  Each Restricted Party acknowledges and agrees that irreparable injury will result to Buyer, Cytori UK and the Business in the Territory in the event of a breach of any of the provisions of this Section 6.06 and that Buyer, Cytori UK and the Business will have no adequate remedy at law with respect thereto.  Accordingly, in the event of the breach by a Restricted Party of any of the terms and conditions of this Section 6.06, in addition to any other legal or equitable remedy that Buyer may have, (i) Buyer shall be entitled to obtain damages for any breach of this Section 6.06 and (ii) without having to demonstrate (A) the inadequacy of money damages, (B) the likelihood of success on the merits, (C) damages, or (D) irreparable harm and (to the extent permitted by Law) without posting a bond or other security, Buyer shall be entitled to (1) enforce the specific performance of each provision of this Section 6.06 by the Restricted Parties or (2) enjoin the

Restricted Parties from violating the terms of this <u>Section 6.06</u>, including through entry of a preliminary injunction or a permanent injunction by a court of competent jurisdiction.  Each Restricted Party agrees, on behalf of itself and its Affiliates, to submit to the jurisdiction of such court in any such Action.

(e)     In the event that a Restricted Party violates any provision of this <u>Section 6.06</u>, the Restricted Period shall be automatically tolled to account for the period of violation (including until all appeals, if any, are resolved).

SECTION 6.07 <u>Cooperation</u>.  If a Party to this Agreement or any of their respective Affiliates shall become engaged or participate in any other legal or regulatory proceeding involving or relating to (a) the transactions contemplated by this Agreement and the Ancillary Agreements or (b) any action, activity, circumstance, condition, conduct, event, fact, failure to act, incident, occurrence, plan, practice, situation, status or transaction on or before the Closing Date involving Seller, Buyer, Cytori UK, or the Business in the Territory, then the other Party shall cooperate with such Party in connection therewith, including, making available to such Party, without cost, all relevant records and using its commercially reasonable efforts to make available the employees of such Party or its Affiliates who are reasonably expected by the Party engaged in such legal or regulatory proceeding to be helpful with respect to such legal or regulatory proceeding and who may, from time to time, be requested to make themselves available to provide depositions, testimony and other discovery in connection with any such legal or regulatory proceeding or to provide other information in connection with the defense of such matters.  Notwithstanding the foregoing, Seller shall control and conduct the prosecution of, and defense against, any such legal proceeding that may constitute an Excluded Liability.  For the avoidance of doubt, in no instance shall the obligations set forth under this <u>Section 6.07</u> cause or create any Liability under any provision of this Agreement or any Ancillary Agreement for any damages.

SECTION 6.08 <u>Termination of Current License Agreement</u>.  Buyer and Seller acknowledge and agree that upon the Closing, without any further action on the part of any Person, the Amended and Restated License and Supply Agreement dated January 30, 2014 and any and all outstanding invoices related thereto will be terminated and cease to have any further force or effect.

SECTION 6.09 <u>Employees and Employee Benefits</u>.

(a)     On the Closing Date, Seller shall terminate all employees identified on <u>Section 6.09(a)(i)</u> of the Disclosure Schedule who are actively at work on the Closing Date (the "<u>Transferred Employees</u>") and Buyer, or an Affiliate of Buyer, shall offer employment, on an "at will" basis, to such Transferred Employees.  Seller shall fully comply with any obligations under the Worker Adjustment and Retraining Notification Act, as amended and any state law counterpart (collectively, the "<u>WARN Act</u>") with respect to the employment losses pursuant to this <u>Section 6.09</u> and shall bear any and all obligations and liability under resulting such employment losses.

(b)     Seller shall be solely responsible, and Buyer shall have no obligations whatsoever for, any compensation or other amounts payable to any current or former employee,

officer, director, independent contractor or consultant of Seller, including, without limitation, hourly pay, commission, bonus, salary, accrued vacation, fringe, pension or profit sharing benefits or severance pay for any period relating to the service with Seller at any time on or prior to the Closing Date and Seller shall pay all such amounts to all entitled persons on or prior to the Closing Date.

(c)      Seller shall remain solely responsible for the satisfaction of all claims for medical, dental, life insurance, health accident or disability benefits brought by or in respect of current or former employees, officers, directors, independent contractors or consultants of Seller or the spouses, dependents or beneficiaries thereof, which claims relate to events occurring on or prior to the Closing Date. Seller also shall remain solely responsible for all worker's compensation claims of any current or former employees, officers, directors, independent contractors or consultants of Seller which relate to events occurring on or prior to the Closing Date. Seller shall pay, or cause to be paid, all such amounts to the appropriate persons as and when due. Seller shall remain solely responsible for maintaining a group health plan that will have the obligation to make group health plan continuation coverage available to any "M&A qualified beneficiaries" (within the meaning of Treasury Regulation Section 54-4980B-9, Q&A-4) with respect to the transaction contemplated under this Agreement.

(d)      Notwithstanding anything herein to the contrary, this Section 6.09 shall not apply to any employees of Cytori UK or Cytori Japan.

SECTION 6.10 Third Party Consents.   To the extent that Seller's rights under any Contract or Purchased Permit constituting a Purchased Asset, or any other Purchased Asset, may not be assigned to Buyer without the consent of another Person which has not been obtained, this Agreement shall not constitute an agreement to assign the same if an attempted assignment would constitute a breach thereof or be unlawful, and Seller, at its expense, shall use its commercially reasonable efforts to obtain any such required consent(s) as promptly as practicable. If any such consent shall not be obtained or if any attempted assignment would be ineffective or would impair Buyer's rights under the Purchased Asset in question so that Buyer would not in effect acquire the benefit of all such rights, then for a period of 12 months after the Closing, Seller, to the maximum extent permitted by law and the Purchased Asset, shall act after the Closing as Buyer's agent in order to obtain for it the benefits thereunder and shall cooperate, to the maximum extent permitted by Law and the Purchased Asset, with Buyer in any other reasonable arrangement designed to provide such benefits to Buyer.  Notwithstanding any provision in this Section 6.10 to the contrary, (a) Buyer shall not be deemed to have waived its rights under Section 8.01 hereof unless and until Buyer provides written waivers thereof and (b) nothing in this Section 6.10 shall be deemed to relieve Seller of its liability for breach of Section 3.02.

SECTION 6.11 Intercompany Indebtedness.  The Parties acknowledge and agree that as of the date hereof, Cytori UK owes Seller $1,000,000 of Indebtedness (the "Intercompany Indebtedness"). Immediately after the Closing, Buyer shall cause Cytori UK to repay Seller the Intercompany Indebtedness by wire transfer in immediately available funds to the bank accounts specified in writing by Seller to Buyer no less than three (3) Business Days prior to the Closing. In the event, Cytori UK has any Indebtedness to any Person as of the Closing, other than the

Intercompany Indebtedness, Seller shall within (5) days written notice by Buyer pay the amount of such Indebtedness to Cytori UK in immediately available funds.

## ARTICLE VII

## TAX MATTERS

SECTION 7.01 <u>Conveyance Taxes</u>.  All Conveyance Taxes shall be borne and paid 50% by Buyer and 50% by Seller.  With respect to the preparation and filing of Tax Returns for such Conveyance Taxes, (i) the party legally responsible for filing any Tax Return relating to such Conveyance Taxes shall timely file such Tax Return; (ii) the party legally responsible for filing such Tax Return will use commercially reasonable efforts to provide such Tax Return to the other party at least five (5) Business Days prior to the due date for such Tax Return for such party's review and comments (which shall be considered in good faith), and (iii) at least two (2) Business Days prior to the due date for filing such Tax Return, the non-filing party shall, pay to the filing party (or any of its Affiliates, as applicable), 50% of the amount of any Conveyance Taxes required to be paid with respect to such Tax Return.  The Parties shall cooperate to minimize or avoid any Conveyance Taxes that might be imposed to the extent permitted by Law.

SECTION 7.02 <u>Tax Allocation</u>.  Taxes for any Straddle Period shall be allocated to the Pre-Closing Tax Period and the Post-Closing Tax Period as follows:  any allocation of (a) Taxes, other than those referred to in the succeeding clause (b), shall be made by means of an interim closing of the books and records of Seller and Cytori UK as of the end of the Closing Date; <u>provided</u>, <u>however</u>, that exemptions, allowances or deductions that are calculated on an annual basis (including depreciation and amortization deductions) shall be allocated between the Pre-Closing Tax Period and the Post-Closing Tax Period in proportion to the relative number of days in each such period, and (b) property Taxes and ad valorem Taxes shall be allocated between such two periods in proportion to the relative number of days in each such period.

SECTION 7.03 <u>Tax Cooperation</u>.  Buyer and Seller agree to provide all reasonable assistance to, and to cooperate with, each other to the extent reasonably requested from and after the Closing Date in connection with any and all matters which may arise with respect to Tax documents or any Tax issues related to the Purchased Assets, the Business or Cytori UK, including providing reasonable access to books and records reasonably necessary for preparation of Tax Returns.  Any expenses incurred in furnishing such information or assistance shall be borne by the Party requesting it.

SECTION 7.04 <u>Tax Returns</u>.

(a)     At the sole expense of Seller, Seller shall cause to be prepared and filed all federal and state income Tax Returns required to be filed by Cytori UK for taxable periods ending prior to or on the Closing Date which are to be filed after the Closing Date (the "<u>Seller Returns</u>").  Each such Seller Return shall be prepared in a manner consistent with Cytori UK's past practice except as otherwise required by Law.  Seller shall provide Buyer with a copy of any such Seller Return for its review and comment at least thirty (30) days prior to its filing due date and Seller shall make any changes reasonably requested by Buyer to such Seller Return.  After such review, Seller will submit such Seller Returns to Buyer for filing on behalf of Cytori UK.

(b)    Buyer shall cause Cytori UK to cause to be prepared and filed all Tax Returns, other than the Seller Returns, for a Pre-Closing Tax Period (at Seller's sole expense) or a Straddle Period (at Buyer's sole expense) which are required to be filed by Cytori UK after the Closing Date (the "Buyer Returns").  Each such Buyer Return shall be prepared in a manner consistent with Cytori UK's past practice except as otherwise required by Law.  Buyer shall submit a copy of each such Buyer Return relating to income Taxes ("Buyer Income Tax Return") to Seller at least thirty (30) days prior to the due date for the filing of such Buyer Income Tax Return (taking into account any valid extensions of time to file) and Buyer shall make any changes reasonably requested by Seller to such Buyer Income Tax Return.

(c)    At least five (5) Business Days prior to the due date for filing any Seller Return or Buyer Return, Seller shall promptly pay to Buyer all Indemnified Taxes (to the extent such Taxes were not reflected as a liability in the calculation of Indebtedness) shown to be due on any Tax Return to be filed by or with respect to Cytori UK for any Pre-Closing Tax Periods which are due after the Closing Date and for any Straddle Periods.

SECTION 7.05  Purchase Price Allocation.

(a)    Buyer will prepare and deliver to Seller, within sixty (60) days after the Closing Date, an allocation of the Purchase Price (as finally adjusted pursuant to this Agreement, and including any Assumed Liabilities treated as consideration for the Purchased Assets and the Equity Interests for Tax purposes) first among the Purchased Assets and the Equity Interests, then, the amount allocated to the Purchased Assets shall be further allocated among such Purchased Assets (the "Allocations").  In each case, the aforementioned Allocations shall be prepared in accordance with Section 1060 of the Code.  The Allocations shall be deemed final unless Seller notifies Buyer in writing (such written notice, an "Objection Notice") that Seller objects to one or more items reflected in the Allocations within twenty (20) days after delivery of the Allocations to Seller (the "Review Period").  In the event of any such objection, Seller and Buyer shall negotiate in good faith to resolve such dispute; *provided*, *however*, that if Seller and buyer are unable to resolve any dispute with respect to the Allocations within thirty (30) days after deliver of the Allocations to Seller, such dispute shall be resolved as set forth on Sections 7.05(b) and 7.05(c).  Seller and Buyer agree to file their respective IRS Forms 8594 and all federal, state, and local Tax Returns in accordance with the Allocation.

(b)    With respect to any disputed amounts, Seller and Buyer will negotiate in good faith during the 30-day period (the "Resolution Period") after the Review Period to resolve any such disputes.  If Seller and Buyer are unable to resolve all such disputes within the Resolution Period, then either Party may submit the disputes to a Neutral Accounting Firm that is mutually agreed upon by Buyer and Seller (the "Accountant"), who will be engaged by both parties to provide a final and conclusive resolution of all unresolved disputes in accordance with this Section 7.05.

(c)    The Accountant will act as an expert to determine only those issues identified in the Objection Notice, and such determination will be based solely on a review of the factual materials presented by Seller and Buyer, either on their own initiative or at the specific request of the Accountant, and the applicable provisions of this Agreement. Seller and Buyer each shall be permitted to present a supporting brief to the Accountant (which supporting brief

shall also be concurrently provided to the other party) within ten (10) days of the appointment of the Accountant.  Within ten (10 days of receipt of a supporting brief, the receiving party may present a responsive brief to the Accountant (which responsive brief shall also be concurrently provided to the other party).  Each party may make an oral presentation to the Accountant (in which case, such presenting party shall notify the other party of such presentation, and the other party shall have the right to be present (but not speak) at such presentation) within forty-five (45) days of the appointment of the Accountant.  The parties will instruct the Accountant to not assign a value to any item in dispute greater than the greatest value for such item assigned by Buyer in the Allocation, on the one hand, or Seller in the Objection Notice, on the other hand, or less than the smallest value for such item assigned by Buyer in the Allocation, on the one hand, or Seller in the Objection Notice, on the other hand.  The Accountant shall deliver to Buyer and Seller, as promptly as practicable and in any event within sixty (60) days after its appointment, a written report setting forth the resolution of any such disagreement determined in accordance with the terms of this Agreement.  The determination of the Accountant will be final and binding on the parties absent manifest error, and the Allocation as adjusted by such determination will be final. The fees and expenses of the Accountant will be borne by each party in the proportion that the aggregate dollar amount of items submitted to the Accountant that are unsuccessfully disputed by such party bears to the aggregate dollar amount of all items submitted to the Accountant.

## ARTICLE VIII

## CONDITIONS TO CLOSING

SECTION 8.01 <u>Buyer Closing Conditions</u>.  The obligations of Buyer to consummate the transactions contemplated herein shall be subject to the fulfillment, at or prior to the Closing, of each of the following conditions:

(a)     Other than the Fundamental Representations of Seller, the representations and warranties of Seller contained in this Agreement, the Ancillary Documents and any certificate or other writing delivered pursuant hereto shall be true and correct in all respects (in the case of any representation or warranty qualified by materiality or Material Adverse Effect) or in all material respects (in the case of any representation or warranty not qualified by materiality or Material Adverse Effect) on and as of the date hereof and on and as of the Closing Date with the same effect as though made at and as of such date (except those representations and warranties that address matters only as of a specified date, the accuracy of which shall be determined as of that specified date in all respects). The Fundamental Representations of Seller shall be true and correct in all respects on and as of the date hereof and on and as of the Closing Date with the same effect as though made at and as of such date (except those representations and warranties that address matters only as of a specified date, the accuracy of which shall be determined as of that specified date in all respects).

(b)     Seller shall have duly performed and complied in all material respects with all agreements, covenants and conditions required by this Agreement and each of the Ancillary Documents to be performed or complied with by it prior to or on the Closing Date.

(c)     Since the date of this Agreement, there shall not have occurred any change, circumstance or effect that, individually or in the aggregate, has had a Material Adverse Effect.

(d)     Seller shall have delivered to Buyer all the items specified to be delivered in Section 2.05.

(e)     There shall not be in effect on the Closing Date any Law or Governmental Order restraining or enjoining the carrying out of this Agreement or the consummation of the transactions contemplated by this Agreement.

(f)     The consents, approvals, waivers, and notices set forth on Section 8.01(f) of the Disclosure Schedule shall have been obtained in form and substance reasonably acceptable to Buyer (the "Required Consents").

(g)     Seller shall have delivered to Buyer true and complete copies of all payoff letters in form and substance reasonably satisfactory to Buyer, evidencing the release of all Encumbrances other than Permitted Liens upon payment of the Indebtedness of the Business and Cytori UK.

(h)     All approvals, consents, waivers, amendments, and Permits that are listed on Section 8.01(h) of the Disclosure Schedule shall have been received in form and substance reasonably acceptable to Buyer.

(i)     The Termination of the Affiliate Contracts shall have been consummated in form and substance reasonably acceptable to Buyer.

SECTION 8.02 Seller Closing Conditions. The obligations of Seller to consummate the transactions contemplated herein shall be subject to the fulfillment, at or prior to the Closing, of each of the following conditions:

(a)     Other than the Fundamental Representations of Buyer, the representations and warranties of Buyer contained in this Agreement, the Ancillary Documents and any certificate or other writing delivered pursuant hereto shall be true and correct in all respects (in the case of any representation or warranty qualified by materiality or Material Adverse Effect) or in all material respects (in the case of any representation or warranty not qualified by materiality or Material Adverse Effect) on and as of the date hereof and on and as of the Closing Date with the same effect as though made at and as of such date (except those representations and warranties that address matters only as of a specified date, the accuracy of which shall be determined as of that specified date in all respects). The Fundamental Representations of Buyer shall be true and correct in all respects on and as of the date hereof and on and as of the Closing Date with the same effect as though made at and as of such date).

(b)     Buyer shall have duly performed and complied in all material respects with all agreements, covenants and conditions required by this Agreement and each of the Ancillary Documents to be performed or complied with by it prior to or on the Closing Date.

(c)     Seller shall have duly performed and complied in all material respects with all agreements, covenants and conditions required by this Agreement and each of the Ancillary Documents to be performed or complied with by it prior to or on the Closing Date

(d)     Since the date of this Agreement, there shall not have occurred any change, circumstance or effect that, individually or in the aggregate, has had a Material Adverse Effect.

## ARTICLE IX

## INDEMNIFICATION

SECTION 9.01 Survival of Representations and Warranties.  The representations and warranties of Seller and Buyer shall survive until the eighteen (18) month anniversary of the Closing Date; provided, however, that (a) the Fundamental Representations shall survive until sixty (60) days after the expiration of the applicable statutes of limitations (taking into account any extensions or waivers thereof) and (b) there shall be no limitations with respect to claims relating to fraud, intentional misrepresentation or willful misconduct; and provided further, that any claim made in good faith and with reasonable specificity by the party seeking to be indemnified within the time periods set forth in this Section 9.01 shall survive until such claim is finally and fully resolved.  The covenants and other agreements of the Parties contained in this Agreement and the Ancillary Agreements shall survive the Closing Date until they are otherwise terminated by their terms.

SECTION 9.02 Indemnification by Seller.  Buyer and its Affiliates, officers, directors, employees, agents, successors and assigns and their respective shareholders, directors, officers and employees (each, a "Buyer Indemnified Party") shall be indemnified, reimbursed and held harmless by Seller for and against all losses, damages, claims, costs, Taxes and expenses, interest, awards, judgments and penalties (including reasonable attorneys' and consultants' fees and expenses) suffered or incurred by them (hereinafter, a "Loss"), arising out of or resulting from:

(a)     any inaccuracy in or any breach of any representation or warranty made by Seller contained in this Agreement, other than breaches of Fundamental Representations;

(b)     any inaccuracy in or any breach of any representation or warranty made by Seller in any Fundamental Representation;

(c)     the breach of any covenant or agreement by Seller (or, as applicable, Cytori UK) contained in this Agreement or any Ancillary Agreement;

(d)     any Excluded Liability or Excluded Asset;

(e)     any Liability imposed upon Buyer by reason of Buyer's status as transferee of the Business or the Purchased Assets or by reason of non-compliance with applicable bulk transfer provisions of Law in connection with the transactions contemplated by this Agreement;

(f)     Indemnified Taxes; and

(g)     any Liability imposed upon Buyer by any shareholder of Seller in their capacity as such.

SECTION 9.03 <u>Indemnification by Buyer</u>.  Seller and its Affiliates, officers, directors, employees, agents, successors and assigns (each, a "<u>Seller Indemnified Party</u>") shall be indemnified, reimbursed and held harmless by Buyer for and against any and all Losses, arising out of or resulting from:

(a)     any inaccuracy in or any breach of any representation or warranty made by Buyer contained in this Agreement;

(b)     the breach of any covenant or agreement by Buyer contained in this Agreement or any Ancillary Agreement;

(c)     any Liabilities first arising out of Buyer's operation of the Business in the Territory after the Closing, other than Excluded Liabilities; or

(d)     any Assumed Liability.

SECTION 9.04 <u>Limits on Indemnification</u>.

(a)     No claim may be asserted nor shall any Action be commenced against any party hereto for breach of any representation, warranty, covenant or agreement contained herein, unless written notice of such claim or Action is received by such party describing in reasonable detail the facts and circumstances with respect to the subject matter of such claim or Action, to the extent known by the Indemnified Party, on or prior to the date on which the representation, warranty, covenant or agreement on which such claim or Action is based ceases to survive as set forth in <u>Section 9.01</u>, irrespective of whether the subject matter of such claim or Action shall have occurred before or after such date.

(b)     Other than for claims relating to fraud, intentional misrepresentation or willful misconduct or for breaches of the Fundamental Representations (which shall not be subject to any limitations herein), the indemnification provided for in this Agreement shall be subject to the following limitations:

(i)     Seller shall not have any obligation to indemnify any Buyer Indemnified Party under <u>Section 9.02(a)</u> unless and until the aggregate amount of all Losses of Buyer Indemnified Parties exceed $20,000, in which event Seller shall be liable for the full amount of such Losses from the first dollar;

(ii)     The aggregate amount required to be paid by Seller under <u>Section 9.02(a)</u> shall not exceed $1,145,000; and

(iii)     neither party hereto shall have any Liability under any provision of this Agreement or any Ancillary Agreement for any (i) punitive damages or (ii) special, indirect, or consequential damages that are not reasonably foreseeable as of the date of this Agreement,

except to the extent that such damages are paid by an Indemnified Party to a Third Party in a Third Party Claim.

(c)     For all purposes of this <u>ARTICLE IX</u>, Losses shall be reduced by the net proceeds such Indemnified Party actually recovers from any third party or insurance provider resulting from making a claim thereunder less the costs of recovering such amounts, costs of investigation, any applicable deductibles and premiums.

(d)     No Buyer Indemnified Party shall be entitled to indemnification under <u>Section 9.02</u> for any Losses with respect to Tax attributes of Seller or any Losses attributable to Post-Closing Tax Periods (other than Losses arising in a Post-Closing Tax Period as a result of a breach of the representations in <u>Section 3.20(o)</u>).

SECTION 9.05 <u>Notice of Loss; Third Party Claims</u>.  An Indemnified Party shall give the Indemnifying Party prompt notice (within 30 days of the incurrence of the related Loss) of any matter which an Indemnified Party has determined has given or could reasonably be expected to give rise to a right of indemnification under this Agreement, stating the amount of the Loss, if known, and method of computation thereof, and containing a reference to the specific provisions of this Agreement in respect of which such right of indemnification is claimed or arises; <u>provided</u>, <u>however</u>, that the failure to provide such notice shall not release the Indemnifying Party from any of its obligations under this <u>ARTICLE IX</u> except to the extent that such failure results in a detriment to the Indemnifying Party and shall not relieve the Indemnifying Party from any other Liability that it may have to any Indemnified Party other than under this <u>ARTICLE IX</u>.

(a)     If an Indemnified Party shall receive notice of any Action, audit, claim, demand or assessment (each, a "<u>Third Party Claim</u>") against it which may give rise to a claim for Loss under this <u>ARTICLE IX</u>, within thirty (30) days of the receipt of such notice, the Indemnified Party shall give the Indemnifying Party notice of such Third Party Claim; <u>provided</u>, <u>however</u>, that the failure to provide such notice shall not release the Indemnifying Party from any of its obligations under this <u>ARTICLE IX</u> except to the extent that such failure results in a detriment to the Indemnifying Party and shall not relieve the Indemnifying Party from any other Liability that it may have to any Indemnified Party other than under this <u>ARTICLE IX</u>.  The Indemnifying Party shall be entitled to assume and control the defense of such Third Party Claim at its expense and through counsel of its choice if it gives notice of its intention to do so to the Indemnified Party within fifteen (15) days of the receipt of such notice from the Indemnified Party; <u>provided</u>, that the Indemnifying Party shall not have the right to assume the defense of such Third Party Claim if (i) the Indemnifying Party fails to conduct the defense of the claim actively and diligently, (ii) any applicable limitation herein would serve to limit the obligation of the Indemnifying Party to indemnify the Indemnified Party for all of the Losses which would be reasonably anticipated to result from such claim were it successful, (iii) the claim for indemnification relates to or arises in connection with any criminal Action, indictment or allegation against the Indemnified Party, (iv) the Indemnified Party reasonably concludes in good faith that, in light of any actual or potential conflict of interest which would be reasonably likely to occur, it would be inappropriate for legal counsel selected by the Indemnifying Party to represent the Indemnified Party, (v) the Indemnified Party believes in good faith that an adverse determination with respect to the Action giving rise to such claim for indemnification would be

materially detrimental to or materially injure the Indemnified Party's reputation or future business prospects, (vi) the Indemnifying Party is not reasonably anticipated to have the financial resources to indemnify the Indemnified Party if the claim is successful, or (vii) the claim for indemnification relates to or arises in connection with a Tax which is assessed or proposed to be assessed against Buyer or any of its Affiliates.  If the Indemnifying Party elects to undertake the defense of a Third Party Claim, the Indemnified Party may participate in such defense at its own expense, other than reasonable costs of investigation, and the Indemnified Party shall cooperate with the Indemnifying Party in such defense and make available to the Indemnifying Party, at the Indemnifying Party's expense, all witnesses, pertinent records, materials and information in the Indemnified Party's possession or under the Indemnified Party's control relating thereto as is reasonably required by the Indemnifying Party.  If the Indemnifying Party assumes the defense of a Third Party Claim, then no compromise or settlement of such Third Party Claims may be effected by the Indemnifying Party without the Indemnified Party's consent (not to be unreasonably withheld, conditioned or delayed) unless (A) there is no finding or admission of any violation of Law or any violation of the rights of any Person; (B) the sole relief provided is monetary damages that are paid in full by the Indemnifying Party; and (C) the Indemnified Party has no Liability with respect to such compromise or settlement.  If notice is given to an Indemnifying Party of the assertion of any Third Party Claim and the Indemnifying Party does not, within fifteen (15) days after the Indemnified Party's notice is given, give notice to the Indemnified Party of the Indemnifying Party's election to assume the defense of such Third Party Claim, then the Indemnified Party may assume defense of such Third Party Claim.  If the Indemnified Party assumes the defense of such Third Party Claim, then the Indemnifying Party shall have the right to participate in the settlement or assume or reassume the defense of such claims or proceeding.

(b)     With respect to any Third Party Claim subject to indemnification under this ARTICLE IX:  (i) both the Indemnified Party and the Indemnifying Party, as the case may be, shall keep the other Person fully informed of the status of such Third Party Claim and any related Actions at all stages thereof (it being understood that if both Parties are being represented by their own counsel with respect to any such Third Party Claim, then this clause (i) will be deemed to have been met, and (ii) the Parties agree (each at its own expense) to render to each other such assistance as they may reasonably require of each other and to cooperate in good faith with each other in order to ensure the proper and adequate defense of any Third Party Claim.

SECTION 9.06 Tax Treatment of Indemnification Payments.  All indemnification payments made under this Agreement shall be treated by the Parties as an adjustment to the Purchase Price for tax purposes, unless otherwise required by Law.

SECTION 9.07 Effect of Investigation; Effect on Indemnity.

(a)     The representations, warranties and covenants of the Indemnifying Party, and the Indemnified Party's right to indemnification with respect thereto, shall not be affected or deemed waived by reason of any investigation made by or on behalf of the Indemnified Party (including by any of its representatives) or by reason of the fact that the Indemnified Party or any of its representatives knew or should have known that any such representation or warranty is, was or might be inaccurate.

(b)   For purposes of calculating the amount of Losses incurred by a party seeking indemnification hereunder arising out of or resulting from any breach of a representation, warranty covenant or agreement contained herein, references to Material Adverse Effect or materiality (or other similar terms) shall be disregarded.

SECTION 9.08 <u>No Double Recovery</u>.   No Party is entitled to recover any Losses pursuant to this <u>ARTICLE IX</u> to the extent such Party previously actually recovered the full cash amount of such Losses pursuant to another provision of this Agreement.

SECTION 9.09 <u>Remedies</u>.   Buyer and Seller acknowledge and agree that other than in the case of claims relating to fraud, intentional misrepresentation or willful misconduct (a) following the Closing, the indemnification provisions of <u>Section 9.02</u> and <u>Section 9.03</u> shall be the sole and exclusive remedies of Buyer and Seller for any breach by the other party of the representations and warranties in this Agreement and for any failure by the other party to perform and comply with any covenants and agreements in this Agreement, except that if any of the provisions of this Agreement are not performed in accordance with their terms or are otherwise breached, the parties shall be entitled to injunctive relief or specific performance of the terms thereof in addition to any other remedy at law or equity, and (b) anything herein to the contrary notwithstanding, no breach of any representation, warranty, covenant or agreement contained herein shall give rise to any right on the part of Buyer or Seller, after the consummation of the purchase and sale of the Purchased Assets and the Equity Interests contemplated by this Agreement, to rescind this Agreement or any of the transactions contemplated hereby.   Each party hereto shall take reasonable steps as required by law to mitigate its Losses upon and after becoming aware of any event which could reasonably be expected to give rise to any Losses.

## ARTICLE X

## TERMINATION

SECTION 10.01 <u>Termination</u>.   This Agreement may be terminated at any time prior to the Closing:

(a)   by the mutual written consent of Seller and Buyer;

(b)   by Buyer by written notice to Seller if (i) Buyer is not then in material breach of any provision of this Agreement and there has been a breach, inaccuracy in or failure to perform any representation, warranty, covenant or agreement made by Seller pursuant to this Agreement that would give rise to the failure of any of the conditions specified in <u>Section 8.01</u> and such breach, inaccuracy or failure has not been cured within ten days of Seller's receipt of written notice of such breach from Buyer; or (ii) any of the conditions set forth in <u>Section 8.01</u> shall not have been fulfilled by the 30th day hereafter, unless due to the failure of Buyer to perform or comply with any of the covenants, agreements or conditions hereof to be performed or complied with by it prior to the Closing;

(c)   by Seller by written notice to Buyer if (i) Seller is not then in material breach of any provision of this Agreement and there has been a breach, inaccuracy in or failure

to perform any representation, warranty, covenant or agreement made by Buyer pursuant to this Agreement that would give rise to the failure of any of the conditions specified in Section 8.02 and such breach, inaccuracy or failure has not been cured within ten days of Buyer's receipt of written notice of such breach from Seller; or (ii) any of the conditions set forth in Section 8.02 shall not have been, or if it becomes apparent that any of such conditions will not be, fulfilled by the 30th day hereafter, unless due to the failure of Seller to perform or comply with any of the covenants, agreements or conditions hereof to be performed or complied with by it prior to the Closing; or

(d)     by Buyer or Seller in the event that (i) there shall be any Law that makes consummation of the transactions contemplated by this Agreement illegal or otherwise prohibited, or (ii) any Governmental Authority shall have issued a Governmental Order restraining or enjoining the transactions contemplated by this Agreement, and such Governmental Order shall have become final and non-appealable.

SECTION 10.02 Effect of Termination.   In the event of the termination of this Agreement in accordance with this ARTICLE X, this Agreement shall forthwith become void (other than the provisions of Section 11.03, ARTICLE XI and this ARTICLE X) provided that nothing herein shall relieve any party from liability for any breach of any provision hereof.

## ARTICLE XI

## GENERAL PROVISIONS

SECTION 11.01 Expenses.   Except as otherwise specified in this Agreement, all costs and expenses, including, fees and disbursements of counsel, financial advisors and accountants, incurred in connection with this Agreement and the transactions contemplated by this Agreement shall be borne by the party incurring such costs and expenses, whether or not the Closing shall have occurred.

SECTION 11.02 Notices.   Any notice, request, demand, waiver, consent, approval or other communication permitted or required under this Agreement (each, a "Notice") shall be in writing, shall refer specifically to this Agreement and shall be deemed given only if delivered by hand, sent by internationally recognized overnight delivery service that maintains records of delivery, or sent by facsimile or e-mail addressed to the Parties, as applicable, at their respective addresses specified in this Section 11.02 or to such other address as the party to whom notice is to be given may have provided to the other Party at least five (5) Business Days prior to such address taking effect in accordance with this Section 11.02.   Such Notice shall be deemed to have been given as of the date delivered by hand or internationally recognized overnight delivery service or when transmitted if transmitted without indication of delivery failure prior to 5:00 p.m. local time for the recipient (and if transmitted without indication of delivery failure after 5:00 p.m. local time for the recipient, then delivery will be deemed duly given at 9:00 a.m. local time for the recipient on the subsequent Business Day):

(a)     if to Seller:

Cytori Therapeutics, Inc.

3020 Callan Road
San Diego, CA 92121
Telephone:  (858) 458-0999
Attention:  Marc Hedrick
Email:  mhedrick@cytori.com

and, in each case, a copy (which shall not constitute effective notice) to:

Latham & Watkins LLP
650 Town Center Drive, 20th floor
Costa Mesa, CA 92626

Telephone:  (714) 755-8069
Attention:  David Lee; Cheston Larson
Email:  david.lee@lw.com; cheston.larson@lw.com

(b)      if to Buyer:

Lorem Vascular Pte. Ltd.
Level 12
2 Queen Street
Melbourne VIC Australia 3000

Telephone:  +61 4 0888 6633
Attention:  K.T. Lim, Chairman
Email:  ktlim@loremvascular.com

and, in each case, a copy (which shall not constitute effective notice) to:

Sheppard Mullin Richter & Hampton LLP
12275 El Camino Real, Suite 200
San Diego, CA 92130-4092
Telephone: (858) 720-7470; (650) 815-2674
Attention:  Michael S. Umansky; Tobin M. Dommer
Email:  mumansky@sheppardmullin.com; tdommer@sheppardmullin.com

SECTION 11.03 Public Announcements.  Neither Party to this Agreement shall make, or cause to be made, any press release or public announcement in respect of this Agreement or the transactions contemplated by this Agreement or otherwise communicate with any news media without the prior written consent of the other party unless otherwise required by Law or applicable stock exchange regulation, and the parties to this Agreement shall reasonably cooperate as to the timing and contents of any such press release, public announcement or communication; provided, that Seller or its Affiliates may make an announcement to any stock exchange on which such entity's shares are registered or otherwise to its shareholders regarding

the entry into the transaction pursuant to this Agreement; provided, further, that Buyer may make an announcement without the consent of Seller so long as such announcement does not disclose the financial terms hereof or any confidential information of Seller.

SECTION 11.04 Severability.   If any term or other provision of this Agreement is invalid, illegal or incapable of being enforced by any Law or public policy, all other terms and provisions of this Agreement shall nevertheless remain in full force and effect for so long as the economic or legal substance of the transactions contemplated by this Agreement is not affected in any manner materially adverse to either party hereto.  Upon such determination that any term or other provision is invalid, illegal or incapable of being enforced, the parties hereto shall negotiate in good faith to modify this Agreement so as to effect the original intent of the parties as closely as possible in an acceptable manner in order that the transactions contemplated by this Agreement are consummated as originally contemplated to the greatest extent possible.

SECTION 11.05 Entire Agreement.  This Agreement, the Ancillary Agreements and the Confidentiality Agreement constitute the entire agreement of the parties hereto with respect to the subject matter hereof and thereof and supersede all prior agreements and undertakings, both written and oral, between Seller and Buyer with respect to the subject matter hereof and thereof.

SECTION 11.06 Assignment.    Neither this Agreement nor any right, interest or obligation hereunder may be assigned by either party without the express written consent of other party hereto (which consent may be granted or withheld in the sole discretion of Seller or Buyer), except for assignments and transfers by operation of law; provided, that Buyer may assign or transfer any or all of their rights and obligations hereunder, without consent, to (a) any one or more of its Affiliates (whether by way of assignment, merger or otherwise), (b) any financial institution providing purchase money or other financing to Buyer from time to time as collateral security for such financing, or (c) to any post-Closing purchaser of the Business or a substantial part of the Purchased Assets or the Equity Interests.  No assignment of any obligations hereunder shall relieve the parties hereto of any such obligations.  Upon any such permitted assignment, the references in this Agreement to the assigning party shall also apply to any such assignee unless the context otherwise requires.

SECTION 11.07 Amendment; Remedies Cumulative.  This Agreement may not be amended or modified except (a) by an instrument in writing signed by, or on behalf of, Seller and Buyer or (b) by a waiver in accordance with Section 11.08.  The rights and remedies of the parties hereunder are cumulative and not alternative.  Neither any failure nor any delay by any party in exercising any right, power or privilege under this Agreement or any of the documents referred to in this Agreement will operate as a waiver of such right, power or privilege, and no single or partial exercise of any such right, power or privilege will preclude any other or further exercise of such right, power or privilege or the exercise of any other right, power or privilege.  To the maximum extent permitted by Law, (a) no waiver that may be given by a party will be applicable except in the specific instance for which it is given, and (b) no notice to or demand on one party will be deemed to be a waiver of any obligation of that party or of the right of the party giving such notice or demand to take further action without notice or demand as provided in this Agreement or the Ancillary Agreements.

SECTION 11.08 <u>Waiver</u>. Either Party to this Agreement may (a) extend the time for the performance of any of the obligations or other acts of the other party, (b) waive any inaccuracies in the representations and warranties of the other party contained herein or in any document delivered by the other party pursuant hereto or (c) waive compliance with any of the agreements of the other party or conditions to such party's obligations contained herein. Any such extension or waiver shall be valid only if set forth in an instrument in writing signed by the Party to be bound thereby. Any waiver of any term or condition shall not be construed as a waiver of any subsequent breach or a subsequent waiver of the same term or condition, or a waiver of any other term or condition of this Agreement. The failure of either Party hereto to assert any of its rights hereunder shall not constitute a waiver of any of such rights.

SECTION 11.09 <u>No Third-Party Beneficiaries</u>. This Agreement shall be binding upon and inure solely to the benefit of the Parties hereto and their respective successors and permitted assigns and nothing herein, express or implied (other than the provisions of <u>ARTICLE IX</u> relating to Indemnified Parties), is intended to or shall confer upon any other Person any legal or equitable right, benefit or remedy of any nature whatsoever, including any rights of employment for any specified period, under or by reason of this Agreement.

SECTION 11.10 <u>Currency</u>. Unless otherwise specified in this Agreement, all references to currency, monetary values and dollars set forth herein shall mean United States (U.S.) dollars and all payments hereunder shall be made in United States dollars.

SECTION 11.11 <u>Governing Law</u>. This Agreement shall be governed by, and construed in accordance with, the laws of the State of Delaware. All Actions arising out of or relating to this Agreement shall be heard and determined exclusively in any federal court sitting in the Delaware; <u>provided</u>, <u>however</u>, if such federal court does not have jurisdiction over such Action, such Action shall be heard and determined exclusively in any Delaware court sitting in Delaware. Consistent with the preceding sentence, the parties hereto hereby (a) submit to the exclusive jurisdiction of any federal or state court sitting in the Delaware for the purpose of any Action arising out of or relating to this Agreement brought by any party hereto and (b) irrevocably waive, and agree not to assert by way of motion, defense, or otherwise, in any such Action, any claim that it is not subject personally to the jurisdiction of the above-named courts, that its property is exempt or immune from attachment or execution, that the Action is brought in an inconvenient forum, that the venue of the Action is improper, or that this Agreement or the transactions contemplated by this Agreement may not be enforced in or by any of the above-named courts.

SECTION 11.12 <u>Waiver of Jury Trial</u>. EACH OF THE PARTIES HERETO HEREBY WAIVES TO THE FULLEST EXTENT PERMITTED BY LAW ANY RIGHT IT MAY HAVE TO A TRIAL BY JURY WITH RESPECT TO ANY LITIGATION DIRECTLY OR INDIRECTLY ARISING OUT OF, UNDER OR IN CONNECTION WITH THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT. EACH OF THE PARTIES HERETO HEREBY (A) CERTIFIES THAT NO REPRESENTATIVE, AGENT OR ATTORNEY OF THE OTHER PARTY HAS REPRESENTED, EXPRESSLY OR OTHERWISE, THAT SUCH OTHER PARTY WOULD NOT, IN THE EVENT OF LITIGATION, SEEK TO ENFORCE THE FOREGOING WAIVER AND (B) ACKNOWLEDGES THAT IT HAS BEEN INDUCED TO ENTER INTO THIS

AGREEMENT AND THE TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT, AS APPLICABLE, BY, AMONG OTHER THINGS, THE MUTUAL WAIVERS AND CERTIFICATIONS IN THIS <u>SECTION 11.12</u>.

SECTION 11.13 <u>Attorneys' Fees</u>.  If any Action is brought for the enforcement of this Agreement, or because of an alleged dispute, breach, default or misrepresentation in connection with any of the provisions of this Agreement, the successful or prevailing party shall be entitled to recover reasonable attorneys' fees and other costs incurred in that Action, in addition to any other relief to which it may be entitled.

SECTION 11.14 <u>Time of Essence</u>.  With regard to all dates and time periods set forth or referred to in this Agreement, time is of the essence.

SECTION 11.15 <u>Counterparts</u>.  This Agreement may be executed in any number of counterparts, and each such counterpart hereof shall be deemed to be an original instrument, but all such counterparts together shall constitute but one agreement.  This Agreement and each Ancillary Agreement, and any amendments hereto or thereto, to the extent signed and delivered by means of a facsimile machine or scanned pages via electronic mail in "portable document format" form or by any other electronic means intended to preserve the original graphic and pictorial appearance of a document, shall be treated in all manner and respects as an original Contract and shall be considered to have the same binding legal effects as physical delivery of the paper document bearing the original signature.  At the request of any party to this Agreement or any Ancillary Agreement, each other party shall re-execute original forms hereof or thereof, as the case may be, and deliver them to each other such party.  No party to this Agreement or any Ancillary Agreement shall raise the use of a facsimile machine or email to deliver a signature or the fact that any signature or Contract was transmitted or communicated through the use of facsimile machine or email as a defense to the formation of a Contract, and each party to this Agreement or any such Ancillary Agreement forever waives any such defense.

SECTION 11.16 <u>Specific Performance</u>.  The parties hereto agree that irreparable damage for which monetary damages, even if available, would not be an adequate remedy, would occur in the event that the parties hereto do not perform the provisions of this Agreement (including failing to take such actions as are required of it hereunder in order to consummate this Agreement) in accordance with its specified terms or otherwise breach such provisions.  The parties hereto acknowledge and agree that the parties hereto shall be entitled to an injunction, specific performance and other equitable relief to prevent breaches of this Agreement and to enforce specifically the terms and provisions hereof, including with respect to the making of required regulatory filings in connection with the transactions contemplated hereby, this being in addition to any other remedy to which they are entitled at Law or in equity.

*[**Remainder of page intentionally left blank**]*

IN WITNESS WHEREOF, Seller and Buyer have caused this Agreement to be executed as of the date first written above by their respective officers thereunto duly authorized.

CYTORI THERAPEUTICS, INC.

By: _Marc H. Hedrick_

Name: Marc H. Hedrick
Title: President and CEO

IN WITNESS WHEREOF, Seller and Buyer have caused this Agreement to be executed as of the date first written above by their respective officers thereunto duly authorized.

LOREM VASCULAR PTE. LTD.

By: _____

Name:

Title:

ACKNOWLEDGED AND AGREED WITH RESPECT TO <u>SECTION 6.06</u> ONLY

CYTORI THERAPEUTICS, K.K.

By: _____

    Name:

    Title:

# **EXHIBIT A**

**FORM OF SELLER LICENSE AGREEMENT**

## SELLER LICENSE AGREEMENT

This SELLER LICENSE AGREEMENT ("Agreement") is made as of this _____, 2019 ("Effective Date"), by and between Lorem Vascular Pte. Ltd., a _____ ("Licensee"), and Cytori Therapeutics, K.K., a kabushiki kaisha organized under the laws of Japan ("Licensor").  Licensor and Licensee are each referred to individually as a "Party" and together as the "Parties."

## RECITALS

WHEREAS, pursuant to the Asset and Equity Purchase Agreement, dated as of March __, 2019 by and between Licensee and Cytori Therapeutics, Inc., a Delaware corporation (the "Purchase Agreement"), Cytori Therapeutics, Inc. sold to Licensee and Licensee purchased the Purchased Assets (as defined in the Purchase Agreement);

WHEREAS, pursuant to the Purchase Agreement, the Parties have agreed to deliver, or cause to be delivered, executed copies of this Agreement at the Closing;

WHEREAS, concurrently with this Agreement, the Parties have entered into a Manufacturing and Supply Agreement of even date herewith (the "Supply Agreement"); and

WHEREAS, Licensee wishes to obtain, and Licensor wishes to grant to Licensee effective upon the Effective Date, the exclusive license to use and sell Celution Products in the Hair Field worldwide, and to use Historic Data outside of the Territory (each as defined below), as further provided herein.

NOW, THEREFORE, in consideration of the mutual covenants and agreements herein contained, the Parties agree as follows:

## ARTICLE 1

## DEFINITIONS

Capitalized terms used but not defined herein have the meanings set out in the Purchase Agreement. As used herein, the following terms have the following meanings:

1.1     "ADRC" means adipose-derived regenerative cells.

1.2     "Bimini" is defined in Section 2.1(a).

1.3     "Bimini Agreement" is defined in Section 2.1(a).

1.4     "Celution Products" means Celution® devices and consumable products including all future generations, comparable derivatives, successors or alternative adipose derived regenerative cell devices.

1.5     "Confidential Information" means any and all information or materials disclosed or otherwise made available by either Party to the other Party hereunder, including information

or materials concerning the manufacture, supply, distribution, marketing, use or sale of the Products, the Party's business affairs and other confidential, sensitive or proprietary information or materials.

1.6    "Control" or "Controlled" means the possession of a Party of the ability to grant a license or sublicense as provided for herein without violating the terms of any arrangement or agreement between such Party and any Third Party.

1.7    "Hair Field" means sale and use of the Celution Product derived ADRC's applied "Locally" to the affected skin to reverse, stop or slow hair loss and/or re-grow lost or removed hair and/or improve existing hair follicle thickness, hair color, texture or form, whether alone or in combination with Puregraft processed fat and/or scaffolds or matrices and/or any other additive or combination of additives and alone or in combination with other procedures and treatments. "Locally" is defined as the delivery of cells into the skin and/or epicutaneous and /or subcutaneous space at or adjacent to an affected area. This field of use may not be used or marketed to treat the underlying systemic conditions that may be the causes of hair loss, such as thyroid or hormone regulation, or immune disorders, though in such cases it may be used as a localized treatment into the skin or subcutaneous space at or adjacent to an affected area. This Hair Field specifically excludes any and all marketing and use of the Celution Products for the treatment of thermal and radiation burns to the skin, as well as any systemic (such as intravascular, blood vessel) delivery of cells.

1.8    "Historic Data" means any clinical trial or study documents, protocols, reports, study and trial data (including complete master files, clinical summary reports, data listings, data tables, and all raw data used to generate such tables and listings) owned or Controlled by Licensor relating to the Business generated from clinical trials and studies inside the Territory that were completed prior to the Effective Date or that are currently being conducted as of the Effective Date.

1.9    "Licensed IP" means all Intellectual Property owned or Controlled by Licensor related to the Celution Products.

1.10    "Person" means any individual, partnership, limited liability company, firm, corporation, association, trust, unincorporated organization or other entity.

1.11    "Products" shall have the meaning given to such term in the Supply Agreement.

1.12    "Receiving Party" is defined in Section 4.2.

1.13    "Territory" means Japan.

1.14    "Third Party" means any Person other than a Party or an Affiliate of a Party.

1.15    "Transaction Documents" is defined in Section 4.1.

## ARTICLE 2

## LICENSE TO TECHNOLOGY AND DATA

2.1 <u>Grant</u>.

(a)     Pursuant to and subject to the terms and conditions of this Agreement, Licensor hereby grants Licensee a worldwide, irrevocable, perpetual, exclusive, paid-up, royalty-free license under its rights in the Licensed IP to use, sell, offer for sale, have sold, lease, import, export, and otherwise exploit the Celution Products in the Hair Field, and to sublicense such rights to Bimini Technologies LLC ("<u>Bimini</u>"), its successors, assigns and sublicensees under that certain Sales and Exclusive License/Supply Agreement between Bimini and Licensee (by assignment from Cytori Therapeutics, Inc.) dated July 30, 2013 (the "<u>Bimini Agreement</u>").  Except as provided in the immediately preceding sentence, Licensee shall not grant sublicenses under this Agreement without the prior written consent of Licensor, which consent shall not be unreasonably withheld, conditioned or delayed.  Any permitted sublicense shall be in writing, and shall be materially consistent with and subject to the terms of this Agreement and shall in no case grant any rights broader than those granted herein.  Licensee shall be responsible for any breach of this Agreement that is caused (directly or indirectly) by the performance (or failure to perform) of any sublicensee.

(b)     Pursuant to and subject to the terms and conditions of this Agreement, Licensor hereby grants Licensee an irrevocable, perpetual, exclusive, paid-up, royalty-free, transferrable (subject to Section 5.8), sublicenseable (subject to the conditions herein) license under its rights in the Historic Data, to use and reference such Historic Data solely outside of the Territory for Business research, development and in support of regulatory filings and other business purposes outside of the Territory with respect to the Business.  Copies of all Historic Data generated prior to the Effective Date shall be provided to Licensee within ten (10) days after the Effective Date together with a list of all current trials and studies related to the Business in the Territory.  Any Historic Data generated after the Effective Date shall be provided to Licensee within thirty (30) days following Licensee's written request. Any sublicense of the foregoing rights shall be in writing, and shall be materially consistent with and subject to the terms of this Agreement and shall in no case grant any rights broader than those granted herein. Licensee shall be responsible for any breach of this Agreement that is caused (directly or indirectly) by the performance (or failure to perform) of any sublicensee.

2.2 <u>No Implied Licenses</u>.  Except as expressly set forth in this Agreement, no licenses, sublicenses or other rights are granted to Licensee (whether implied, by estoppel or otherwise) and Licensor reserves all right, title and interest in and to its intellectual property.

2.3 <u>Licensee Covenants</u>.  Licensee shall use reasonable efforts to ensure that Bimini complies with the trademark usage and quality control provisions of the Bimini Agreement related to Licensor's trademarks licensed to Licensee under Section 2.1(a).

2.4 <u>Licensor Covenants</u>. Licensor acknowledges that the Supply Agreement contains certain obligations of Licensor with respect to the purchase and supply of Celution Products and Licensor agrees that in connection with granting the rights under this Agreement it shall comply

with all such obligations.  In the event of a "Failure of Supply" under the Bimini Agreement with respect to the Territory directly resulting from the acts or omissions of Licensor or its Affiliates or their respective employees, agents, contractors or representatives, and resulting in the right of Bimini to manufacture the Celution Product, the license in Section 2.1(a) shall include the right of Bimini to make and have made Celution Products in the Hair Field to the extent provided in the Bimini Agreement.

2.5     Section 365(n). All licenses granted under this Agreement are deemed to be, for purposes of Section 365(n) of the U.S. Bankruptcy Code ("Code"), licenses of right to "intellectual property" as defined in Section 101 of such Code. The Parties agree that Licensee may fully exercise all of its rights and elections under the Code, regardless of whether either Party files for bankruptcy in the United States or other jurisdiction.  The Parties further agree that, in the event Licensee elects to retain its rights as a licensee under such Code, Licensee shall be entitled to complete access to any technology licensed to it hereunder and all embodiments of such technology.

2.6     Intellectual Property.

2.6.1     Ownership.  Ownership of inventions arising during and in the course of the Parties' performance under the Agreement, and related intellectual property rights ("Inventions") will be determined in accordance with U.S. rules of inventorship.

2.6.2     Prosecution and Maintenance; Enforcement and Defense.  Licensor shall have the sole right to file, prosecute, register and maintain the Licensed IP, to enforce the Licensed IP against infringement or misappropriation by third parties, and to defend the Licensed IP against third party claims of infringement or misappropriation, and Licensee shall cooperate with Licensor, at Licensor's request and at Licensor's cost and expense, with respect to the foregoing.

# ARTICLE 3

# REPRESENTATIONS, WARRANTIES, AND INDEMNITIES

3.1     Representations and Warranties.  Each Party represents and warrants to the other Party as of the Effective Date that:

(a)     it is duly organized, validly existing, and in good standing under the Laws of its jurisdiction of formation;

(b)     it has full power and authority to execute, deliver, and perform its obligations under this Agreement; and

(c)     this Agreement constitutes a valid and binding agreement enforceable against it in accordance with its terms, subject to applicable bankruptcy, insolvency, fraudulent conveyance, reorganization, rehabilitation, liquidation, preferential transfer, moratorium and similar Laws.

3.2     Representations, Warranties and Covenants of Licensee.  Licensee represents, warrants and covenants to Licensor that, as of the Effective Date and through the term of this Agreement:

(a)     Licensee shall comply with all applicable Law with respect to the performance of rights and its obligations hereunder; and

(b)     Without limiting the generality of Section 3.2(a), Licensee shall comply with the U.S. Foreign Corrupt Practices Act of 1977 (as modified or amended) or its equivalent in the Territory.  Licensee represents and warrants that it has not and will not directly or indirectly offer or pay, or authorize such offer or payment of, any money, or transfer anything of value, to improperly seek to influence any government official.

3.3     No Other Warranties.  EXCEPT AS EXPRESSLY STATED IN THIS ARTICLE 3, (A) NO REPRESENTATION, CONDITION OR WARRANTY WHATSOEVER IS MADE OR GIVEN BY OR ON BEHALF OF LICENSOR; AND (B) ALL OTHER CONDITIONS AND WARRANTIES WHETHER ARISING BY OPERATION OF LAW OR OTHERWISE ARE HEREBY EXPRESSLY EXCLUDED, INCLUDING ANY CONDITIONS AND WARRANTIES OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, OR NON-INFRINGEMENT.

3.4     Special, Indirect and Other Losses.  EXCEPT FOR BREACHES OF ARTICLE 4, NEITHER PARTY NOR ANY OF ITS AFFILIATES SHALL BE LIABLE IN CONTRACT, TORT, NEGLIGENCE, BREACH OF STATUTORY DUTY OR OTHERWISE FOR ANY SPECIAL, INDIRECT, INCIDENTAL, PUNITIVE OR CONSEQUENTIAL DAMAGES OR FOR ANY ECONOMIC LOSS OR LOSS OF PROFITS SUFFERED BY THE OTHER PARTY.

3.5     Indemnification.  Licensee shall indemnify and hold harmless Licensor and its permitted assignees, and their respective Affiliates and its and their respective officers, directors, employees, agents, contractors and representatives from and against all Loss suffered or incurred by them, in connection with any claims by Third Parties arising out of or resulting from Licensee's breach of this Agreement or its exercise of the licenses granted herein.

# ARTICLE 4

# CONFIDENTIAL INFORMATION

4.1     Confidentiality Obligations. Each Party shall treat the other Party's Confidential Information as strictly confidential.  Except as expressly provided herein, neither Party shall use or disclose to any Third Party the other Party's Confidential Information.  Each Party may only use the other Party's Confidential Information as is necessary to exercise their respective rights granted or reserved to it under this Agreement, except to the extent expressly permitted in the Purchase Agreement and any Ancillary Agreement (collectively, the "Transaction Documents").  Without limiting the foregoing provisions, each Party may only disclose the other Party's Confidential Information to its employees, contractors and agents who need to know the Confidential Information for the purposes of performing under this Agreement or in connection

with the Transaction Documents and who are subject to confidentiality obligations no less stringent than those herein.  In protecting the other Party's Confidential Information, each Party agrees to exercise at least the same degree of care as it uses for its own Confidential Information, but in no event less than a reasonable degree of care. The Historic Data is deemed to be the Confidential Information of both Parties and shall only be used in compliance with this Agreement and applicable Law.

     4.2    <u>Exceptions</u>. The foregoing obligations shall not apply to the extent the recipient of Confidential Information (the "<u>Receiving Party</u>") can demonstrate that such information or materials:

     (a)    are (at the time of initial disclosure) or become (after the time of initial disclosure) known to the public or part of the public domain through no breach of this Agreement by the Receiving Party;

     (b)    were known to, or were otherwise in the possession of, the Receiving Party prior to the time of initial disclosure by the disclosing Party (except for any information or materials exclusively related to or included in the Purchased Assets assigned to Licensor under the Purchase Agreement);

     (c)    were disclosed to the Receiving Party on a non-confidential basis by a Third Party who is entitled to disclose it without breaching any confidentiality obligation; or

     (d)    were independently developed by or on behalf of the Receiving Party, as evidenced by its written records, without reference to the Confidential Information disclosed by the disclosing Party under this Agreement

     4.3    <u>Compelled Disclosure</u>. The Receiving Party may disclose Confidential Information of the disclosing Party to the extent required by any applicable Law (including under a proper discovery request or court or government order).  In such a case, the Receiving Party must use reasonable efforts to prevent disclosure of the Confidential Information, and cooperate with the disclosing Party, if requested, to obtain a protective order or otherwise limit the disclosure.

     4.4    <u>Confidential Terms</u>. Each Party shall treat the terms and existence of this Agreement as the Confidential Information of the other Party.  Notwithstanding anything to the contrary herein, each Party may disclose the terms and existence of this Agreement (a) to professional advisors and actual or potential investors or acquirers bound by obligations of confidentiality and (b) as required by securities or other Law, provided that such Party seeks confidential treatment thereof.  In the event that such disclosure is required by Law, the disclosing Party shall provide the other Party with notice beforehand and reasonably coordinate with the other Party with respect to the wording, content, scope and timing of any such disclosure.

## ARTICLE 5

## GENERAL PROVISIONS

5.1     <u>Counterparts</u>.  This Agreement may be executed in any number of counterparts, and each such counterpart hereof shall be deemed to be an original instrument, but all such counterparts together shall constitute but one agreement.  This Agreement and any amendments hereto, to the extent signed and delivered by means of a facsimile machine or scanned pages via electronic mail in "portable document format" form or by any other electronic means intended to preserve the original graphic and pictorial appearance of a document, shall be treated in all manner and respects as an original and shall be considered to have the same binding legal effects as physical delivery of the paper document bearing the original signature.  At the request of either Party, the non-requesting Party shall re-execute original forms hereof or thereof, as the case may be, and deliver them to the requesting Party.  No Party to this Agreement shall raise the use of a facsimile machine or email to deliver a signature or the fact that any signature was transmitted or communicated through the use of facsimile machine or email as a defense to the formation of this Agreement, and each Party to this Agreement forever waives any such defense.

5.2     <u>Severability</u>.  If any term or other provision of this Agreement is invalid, illegal or incapable of being enforced by any Law or public policy, all other terms and provisions of this Agreement shall nevertheless remain in full force and effect for so long as the economic or legal substance of the transactions contemplated by this Agreement is not affected in any manner materially adverse to either Party hereto.   Upon such determination that any term or other provision is invalid, illegal or incapable of being enforced, the Parties hereto shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible in an acceptable manner in order that the transactions contemplated by this Agreement are consummated as originally contemplated to the greatest extent possible.

5.3     <u>Successors and Assigns</u>.  This Agreement shall be binding upon and inure solely to the benefit of the Parties hereto and their respective successors and permitted assigns and nothing herein, express or implied, is intended to or shall confer upon any other Person any legal or equitable right, benefit or remedy of any nature whatsoever, under or by reason of this Agreement.

5.4     <u>Notices</u>.  All notices or other communications required or permitted hereunder shall be in writing and shall be deemed given or delivered (a) when delivered personally, against written receipt, (b) if sent by registered or certified mail, return receipt requested, postage prepaid, when received, (c) when received by email or facsimile transmission, if confirmation of receipt is received and (d) when delivered by a nationally recognized overnight courier service, prepaid, and shall be addressed to the address of such Party specified in the Purchase Agreement (and with respect to Licensor, to the address of Cytori Therapeutics, Inc. specified in the Purchase Agreement, or to such other address as Licensor has provided to Licensee in accordance with the foregoing).

5.5     <u>Entire Agreement</u>.  This Agreement and the Supply Agreement, constitute the entire agreement among the Parties and supersede any other undertakings and agreements, whether written or oral, that may have been made or entered into by or among any of the Parties

or any of their respective Affiliates relating to the subject matter hereof and thereof including the transactions contemplated hereby and thereby.

5.6     <u>Amendments</u>.  This Agreement may not be amended or modified except (a) by an instrument in writing signed by each of the Parties hereto, or (b) by a waiver in accordance with <u>Section 5.7</u>.

5.7     <u>Waiver</u>.   Failure of a Party to enforce performance of the terms, conditions or other provisions of this Agreement or to exercise any option or rights hereunder shall not be construed to be a waiver or relinquishment of any right granted under this Agreement to such Party nor to, in any way, affect the validity of this Agreement or such Party's right thereafter to enforce each and every provision of this Agreement, nor to preclude such Party from taking any other action at any time which it would legally be entitled to take.  No waiver on the part of any Party of any right, power or privilege, nor any single or partial exercise of any such right, power or privilege, shall preclude any further exercise thereof or the exercise of any other such right, power or privilege.

5.8     <u>Assignment</u>.    Neither this Agreement nor any right, interest or obligation hereunder may be assigned by either Party without the express written consent of other Party hereto (which consent may be granted or withheld in the sole discretion of each of the Parties), except for assignments and transfers by operation of law.  Notwithstanding the foregoing, either Party may, without the other Party's written consent, assign this Agreement and its rights and obligations hereunder in whole or in part to (i) an Affiliate of such Party, or (ii) a Third Party that acquires, by or otherwise in connection with, merger, sale of assets or otherwise, all or substantially all of the business of the assigning Party to which the subject matter of this Agreement relates.  No assignment of any obligations hereunder shall relieve the Parties hereto of any such obligations.  Upon any such permitted assignment, the references in this Agreement to the assigning Party shall also apply to any such assignee unless the context otherwise requires.

5.9     <u>Specific Performance</u>. The Parties acknowledge that it will be impossible to measure the damages that would be suffered by the other Party if a Party fails to comply with this Agreement and that in the event of any such failure, there may not be an adequate remedy at law.  It is accordingly agreed that the Parties will be entitled to seek injunctive relief to prevent breaches of this Agreement and to enforce specifically the terms and provisions of this Agreement, in each case without posting a bond or undertaking, this being in addition to any other remedy to which they are entitled at law or in equity.

5.10    <u>Further Assurances</u>. Each of the Parties covenants and agrees that, without any additional consideration, it shall execute and deliver, or shall cause its Affiliates to execute and deliver, such documents and other papers and shall take, or shall cause its Affiliates to take, such further actions as may be reasonably required to carry out the provisions of this Agreement and give effect to the transactions contemplated by this Agreement.

5.11    <u>Rights of Third Parties</u>.   Nothing expressed or implied in this Agreement is intended or shall be construed to confer upon or give any Person, other than the Parties and their permitted successors and assigns, any legal or equitable right, benefits or remedy of any nature whatsoever under or by reason of this Agreement.

5.12    <u>Remedies Cumulative</u>.   The rights and remedies provided herein shall be cumulative and not exclusive of any rights or remedies provided by Law or otherwise hereunder.

5.13    <u>Independent Contractors</u>.  The Parties and each of their respective Affiliates shall each be an independent contractor in the performance of its obligations hereunder and nothing in this Agreement and no action taken by the Parties under this Agreement shall constitute a partnership, agency, relationship, association, joint venture or other co-operative entity between any of the Parties and no Third Party, including any employee of any Party or any of such Party's Affiliates, shall have or acquire any rights by reason of this Agreement.

5.14    <u>English Language</u>.   The Parties have requested that this Agreement and the documents relating hereto be drawn up in the English language.  The English language text and usage thereof in the United States of America shall control the interpretation and construction of this Agreement and all other writings between the Parties, even if this Agreement is translated into any other language.  Any notice given under or in connection with this Agreement shall be given in the English language.  Each Party agrees and acknowledges that it fully understands all of the terms and consequences of this Agreement and that it has had the opportunity to consult with an attorney of its own choosing regarding this Agreement.

5.15    <u>Governing Law and Arbitration</u>.  This Agreement shall be governed by and construed in accordance with the laws of the State of Delaware, without reference to its conflict rules.   Any dispute, controversy or claim arising out of or in connection with this Agreement, including any question regarding its existence, validity or termination shall be exclusively submitted to binding arbitration under the Rules of Arbitration (the "<u>Rules</u>") of the International Chamber of Commerce ("<u>ICC</u>"). The place and location of the arbitration shall be in San Diego, California. The arbitration proceeding shall be conducted in the English language.   The arbitration shall be conducted by a tribunal of arbitrators with life science experience, selected within thirty (30) days after initiation of arbitration. The tribunal shall be compromised of three (3) arbitrators, one of whom shall be nominated by each Party and a third of whom, who shall serve as the presiding arbitrator, shall be nominated by mutual agreement of the two party-nominated arbitrators.   If the Party-selected arbitrators are unable to agree upon the third arbitrator, or if either Party fails to select an arbitrator, then the International Court of Arbitration shall choose the arbitrator. If the issues in dispute involve scientific, technical or commercial matters, the arbitrators shall engage experts with sufficient education, industry experience and knowledge as necessary to resolve the dispute. The arbitration award shall be final and binding on the parties to this Agreement and the parties agree to be bound thereby and to act accordingly, and the parties hereby waive any right of appeal on the merits and/or any point of law.  Either Party to this Agreement may request any competent judicial or other authority to order any provisional or conservatory measure (including any injunction), either prior to the institution of the arbitration proceeding or during such proceeding, for the preservation of its rights and interests.  Each Party shall cooperate with the other Party in making full disclosure of and providing complete access to all information and documents requested by the other Party in connection with such proceedings, subject only to any confidentiality obligations binding on such Party. Judgment on a binding arbitration award may be entered in any court of competent jurisdiction. In any arbitration, the cost of arbitration and attorneys' fees and disbursements shall be borne by the losing Party, unless otherwise determined by the arbitration award.

[*Signature Page Follows*]

IN WITNESS WHEREOF, this Agreement has been duly executed and delivered by each Party as of the Effective Date.

CYTORI THERAPEUTICS, K.K.

By: _____
Name:
Title:

[Signature Page to Seller License Agreement]

IN WITNESS WHEREOF, this Agreement has been duly executed and delivered by each Party as of the Effective Date.

LOREM VASCULAR PTE. LTD


By: _____
Name:
Title:

## **EXHIBIT B**

**FORM OF BUYER LICENSE AGREEMENT**

# BUYER LICENSE AGREEMENT

This BUYER LICENSE AGREEMENT ("Agreement") is made as of this _____, 2019 ("Effective Date"), by and between Lorem Vascular Pte. Ltd., a _____ ("Licensor"), on the one hand, and Cytori Therapeutics, K.K., a kabushiki kaisha organized under the laws of Japan ("Licensee"), and Cytori Therapeutics, Inc., a Delaware corporation ("Cytori US"), on the other hand.  Licensor, Licensee and Cytori US are each referred to individually as a "Party" and together as the "Parties."

## RECITALS

WHEREAS, pursuant to the Asset and Equity Purchase Agreement, dated as of March __, 2019, by and between Licensor and Cytori US (the "Purchase Agreement"), Cytori US sold to Licensor, and Licensor purchased the Purchased Assets (as defined in the Purchase Agreement);

WHEREAS, pursuant to the Purchase Agreement, the Parties have agreed to deliver, or cause to be delivered, executed copies of this Agreement at the Closing;

WHEREAS, concurrently with this Agreement, the Parties have entered into a Manufacturing and Supply Agreement of even date herewith (the "Supply Agreement"); and

WHEREAS, Licensee wishes to obtain, and Licensor wishes to grant to Licensee, effective upon the Effective Date, a non-exclusive license under the Manufacturing Technology to make and have made the Products in the Territory, and to use Historic Data in the Territory (each as defined below), as further provided herein.

NOW, THEREFORE, in consideration of the mutual covenants and agreements herein contained, the Parties agree as follows:

## ARTICLE 1

## DEFINITIONS

Capitalized terms used but not defined herein have the meanings set out in the Purchase Agreement.  As used herein, the following terms have the following meanings:

1.1    "ADRC" means adipose-derived regenerative cells.

1.2    "BARDA Contract" is defined in Section 2.1(c).

1.3    "Bimini" means Bimini Technologies, LLC.

1.4    "Bimini Agreement" means that certain Sales and Exclusive License/Supply Agreement between Bimini and Licensor (by assignment from Cytori US) dated July 30, 2013.

1.5     "Celution Products" means Celution® devices and consumable products including all future generations, comparable derivatives, successors or alternative adipose derived regenerative cell devices.

1.6     "Confidential Information" means any and all information or materials disclosed or otherwise made available (a) by Licensor to Licensee or Cytori US or (b) by Licensee or Cytori US to Licensor, including information or materials concerning the manufacture, supply, distribution, marketing, use or sale of the Products, the Party's business affairs and other confidential, sensitive or proprietary information or materials.

1.7     "Control" or "Controlled" means the possession of a Party of the ability to grant a license or sublicense as provided for herein without violating the terms of any arrangement or agreement between such Party and any Third Party.

1.8     "Hair Field" means sale and use of the Celution Product derived ADRC's applied "Locally" to the affected skin to reverse, stop or slow hair loss and/or re-grow lost or removed hair and/or improve existing hair follicle thickness, hair color, texture or form, whether alone or in combination with Puregraft processed fat and/or scaffolds or matrices and/or any other additive or combination of additives and alone or in combination with other procedures and treatments.  "Locally" is defined as the delivery of cells into the skin and/or epicutaneous and /or subcutaneous space at or adjacent to an affected area.  This field of use may not be used or marketed to treat the underlying systemic conditions that may be the causes of hair loss, such as thyroid or hormone regulation, or immune disorders, though in such cases it may be used as a localized treatment into the skin or subcutaneous space at or adjacent to an affected area.  This Hair Field specifically excludes any and all marketing and use of the Celution Products for the treatment of thermal and radiation burns to the skin, as well as any systemic (such as intravascular, blood vessel) delivery of cells.

1.9     "Historic Data" means any clinical trial or study documents, protocols, reports, study and trial data (including complete master files, clinical summary reports, data listings, data tables, and all raw data used to generate such tables and listings) owned or Controlled by Licensor relating to the Business generated from clinical trials and studies outside of the Territory that were completed prior to the Effective Date or that are currently being conducted as of the Effective Date.

1.10    "Licensed IP" means the Intellectual Property licensed by Licensor to Licensee or Cytori US, as applicable, pursuant to Section 2.1 of this Agreement.

1.11    "Manufacturing Technology" means all patented or unpatented, proprietary inventions, designs, specifications, trade secrets, methods, processes, Software, technical information and know-how included in the Business Intellectual Property that is owned or Controlled by Licensor as of the Effective Date and necessary or useful to manufacture the Products.

1.12    "Person" means any individual, partnership, limited liability company, firm, corporation, association, trust, unincorporated organization or other entity.

1.13    "Products" shall have the meaning given to such term in the Supply Agreement.

1.14    "Receiving Party" is defined in Section 4.2.

1.15    "Software" means the object code and source code versions of the software owned or Controlled by Licensor as of the Effective Date that form part of the Products.

1.16    "Tangible Technology" is defined in Section 2.4.

1.17    "Territory" means Japan.

1.18    "Third Party" means any Person other than a Party or an Affiliate of a Party.

1.19    "Transaction Documents" is defined in Section 4.1.

<div align="center">

**ARTICLE 2**

**LICENSE TO TECHNOLOGY AND DATA**

</div>

2.1    Grant.

(a)    Pursuant to and subject to the terms and conditions of this Agreement and the applicable terms and conditions of the Supply Agreement, Licensor hereby grants Licensee an irrevocable, perpetual, non-exclusive, paid-up, royalty-free license under its rights in the Manufacturing Technology, to:

(1)    manufacture or have manufactured Products inside of or for the Territory, solely to the extent that such Products are sold and marketed inside of the Territory outside of the Hair Field; and

(2)    use, copy, compile, integrate, access, display, distribute, perform, modify, enhance and create derivative works of, any instruction manuals and related documentation and Software solely as part of the Products manufactured, sold and marketed in the Territory outside of the Hair Field pursuant to Section 2.1(a)(1) above.  Any Software will only be distributed to end users of such Products in object code form.

(b)    Pursuant to and subject to the terms and conditions of this Agreement, Licensor hereby grants Licensee an irrevocable, perpetual, exclusive, paid-up, royalty-free, transferrable (subject to Section 5.8), sublicenseable (subject to Section 2.2) license under its rights in the Historic Data, to use and reference such Historic Data solely in the Territory for Business research, development and in support of regulatory filings and other business purposes inside of the Territory with respect to the Business.  Copies of all Historic Data generated prior to the Effective Date shall be made available to Licensee within thirty (30) days after Licensee's written request together with a list of all current trials and studies as of the Effective Date related to the Business outside of the Territory.  Any Historic Data generated after the Effective Date shall be provided to Licensee within thirty (30) days following Licensee's written request.

(c)    Pursuant to and subject to the terms and conditions of this Agreement, Licensor hereby grants Cytori US during the term of the BARDA Contract, a non-exclusive,

-3-

fully paid-up, royalty-free, irrevocable license under its rights in the Business Intellectual Property (other than Trademarks), solely to the extent necessary for Cytori US to perform research and development services and clinical trials related to burn and radiation injury studies for the United States Government under Contract No. HHS0100201200008C dated ⬛⬛⬛⬛⬛ (the "BARDA Contract").

     2.2    Sublicense Rights.

     (a)    Licensee shall have the right to grant sublicenses of its rights under Section 2.1(a) or (b) to one or more Affiliates or Third Parties, but only to the extent required for such Affiliate or Third Party to manufacture Products (or any component thereof) in or for the Territory on behalf of Licensee or any of its Affiliates or their respective permitted assignees or sublicensees. Cytori US shall have the right to grant sublicenses of its rights under Section 2.1(c) to one or more Affiliates or Third Parties with Licensor's prior written consent, which consent shall not be unreasonably withheld, conditioned or delayed.

     (b)    Any such sublicense shall be in writing, and shall be materially consistent with and subject to the terms of this Agreement and shall in no case grant any rights broader than those granted herein. Licensee shall be responsible for any breach of this Agreement that is caused (directly or indirectly) by the performance (or failure to perform) of any sublicensee.

     2.3    No Implied Licenses.   Except as expressly set forth in this Agreement, no licenses, sublicenses or other rights are granted to Licensee (whether implied, by estoppel or otherwise) and Licensor reserves all right, title and interest in and to its intellectual property, including the rights to manufacture and supply the Products to Licensee in accordance with the terms of the Supply Agreement.

     2.4    Protection of Technology.   In addition to the license limitations and confidentiality obligations set forth elsewhere in this Agreement or the Supply Agreement, with respect to any source code version of the Software or other sensitive Manufacturing Technology in a fixed medium of expression ("Tangible Technology"), (a) Licensee will not place, or make available, the Tangible Technology on any computer network (including the Internet, company intranet, or peer-to-peer network) except for Licensee's or its Affiliates' or permitted sublicensees' protected corporate network; (b) the Tangible Technology will be installed only on computer systems that are password protected, and access to the Tangible Technology files must be restricted to necessary personnel; and (c) Licensee must ensure that any physical copies of the Tangible Technology are protected on its premises.

     2.5    Proprietary Rights Notices.   For each item of Software, Licensee must not remove, alter, obscure, or destroy any proprietary rights notices in the code, including any copyright notices of Licensor.

     2.6    Licensee Covenants.   Licensee acknowledges that the Supply Agreement contains various restrictions, covenants and obligations with respect to the manufacture, use and distribution of Products and Licensee agrees that in exercising its rights under this Agreement it shall comply with all such restrictions, covenants and obligations.

2.7     Transfer of Manufacturing Technology.     Licensor shall disclose the Manufacturing Technology to Licensee in accordance with the terms of the Supply Agreement.

2.8     Section 365(n).  All licenses granted under this Agreement are deemed to be, for purposes of Section 365(n) of the U.S. Bankruptcy Code, licenses of right to "intellectual property" as defined in Section 101 of such Code. The Parties agree that Licensee may fully exercise all of its rights and elections under the U.S. Bankruptcy Code, regardless of whether either Party files for bankruptcy in the United States or other jurisdiction.  The Parties further agree that, in the event Licensee elects to retain its rights as a licensee under such Code, Licensee shall be entitled to complete access to any technology licensed to it hereunder and all embodiments of such technology.

2.9     Intellectual Property.

2.9.1     Ownership.  Ownership of inventions arising during and in the course of the Parties' performance under the Agreement, and related intellectual property rights ("Inventions") will be determined in accordance with U.S. rules of inventorship.

2.9.2     Prosecution and Maintenance; Enforcement and Defense.  Licensor shall have the sole right to file, prosecute, register and maintain the Licensed IP, to enforce the Licensed IP against infringement or misappropriation by third parties, and to defend the Licensed IP against third party claims of infringement or misappropriation, and Licensee and Cytori US shall cooperate with Licensor, at Licensor's request and at Licensor's cost and expense, with respect to the foregoing.

# ARTICLE 3

## REPRESENTATIONS, WARRANTIES, AND INDEMNITIES

3.1     Representations and Warranties.  Each Party represents and warrants to the other Parties as of the Effective Date that:

(a)     it is duly organized, validly existing, and in good standing under the Laws of its jurisdiction of formation;

(b)     it has full power and authority to execute, deliver, and perform its obligations under this Agreement; and

(c)     this Agreement constitutes a valid and binding agreement enforceable against it in accordance with its terms, subject to applicable bankruptcy, insolvency, fraudulent conveyance, reorganization, rehabilitation, liquidation, preferential transfer, moratorium and similar Laws.

3.2     Representations, Warranties and Covenants of Licensee and Cytori US.  Licensee and Cytori US each represents, warrants and covenants to Licensor that, as of the Effective Date and through the term of this Agreement:

(a)      it shall comply with all applicable Law with respect to the performance of rights and its obligations hereunder; and

(b)      Without limiting the generality of Section 3.2(a), it shall comply with the U.S. Foreign Corrupt Practices Act of 1977 (as modified or amended) or its equivalent in the Territory.  Licensee represents and warrants that it has not and will not directly or indirectly offer or pay, or authorize such offer or payment of, any money, or transfer anything of value, to improperly seek to influence any government official.

3.3     No Other Warranties.  EXCEPT AS EXPRESSLY STATED IN THIS <u>ARTICLE 3</u>, (A) NO REPRESENTATION, CONDITION OR WARRANTY WHATSOEVER IS MADE OR GIVEN BY OR ON BEHALF OF LICENSOR; AND (B) ALL OTHER CONDITIONS AND WARRANTIES WHETHER ARISING BY OPERATION OF LAW OR OTHERWISE ARE HEREBY EXPRESSLY EXCLUDED, INCLUDING ANY CONDITIONS AND WARRANTIES OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, OR NON-INFRINGEMENT.

3.4     Special, Indirect and Other Losses.  EXCEPT FOR BREACH OF ARTICLE 4, NEITHER PARTY NOR ANY OF ITS AFFILIATES SHALL BE LIABLE IN CONTRACT, TORT, NEGLIGENCE, BREACH OF STATUTORY DUTY OR OTHERWISE FOR ANY SPECIAL, INDIRECT, INCIDENTAL, PUNITIVE OR CONSEQUENTIAL DAMAGES OR FOR ANY ECONOMIC LOSS OR LOSS OF PROFITS SUFFERED BY ANY OTHER PARTY.

3.5     Indemnification.  Licensee and Cytori US shall each severally indemnify and hold harmless Licensor and its permitted assignees, and their respective Affiliates and its and their respective officers, directors, employees, agents, contractors and representatives from and against all Loss suffered or incurred by them, in connection with any claims by Third Parties arising out of or resulting from the breach of this Agreement by Licensee or Cytori US, as applicable, or from Licensee's or Cytori US's (as applicable) exercise of the licenses granted to such Party herein.

# ARTICLE 4

# CONFIDENTIAL INFORMATION

4.1     Confidentiality Obligations.  Each Party shall treat another Party's Confidential Information as strictly confidential.  Except as expressly provided herein, no Party shall use or disclose to any Third Party another Party's Confidential Information.  Each Party may only use another Party's Confidential Information as is necessary to exercise their respective rights granted or reserved to it under this Agreement, except to the extent expressly permitted in the Purchase Agreement and any Ancillary Agreement (collectively, the "<u>Transaction Documents</u>").  Without limiting the foregoing provisions, each Party may only disclose another Party's Confidential Information to its employees, contractors and agents who need to know the Confidential Information for the purposes of performing under this Agreement or in connection with the Transaction Documents and who are subject to confidentiality obligations no less stringent than those herein.  In protecting another Party's Confidential Information, each Party

agrees to exercise at least the same degree of care as it uses for its own Confidential Information, but in no event less than a reasonable degree of care.  The Manufacturing Technology and Business Intellectual Property are owned by and constitute the Confidential Information of Licensor. The Historic Data is deemed to be the Confidential Information of both Parties and shall only be used in compliance with this Agreement and applicable Law.

  4.2 <u>Exceptions</u>.  The foregoing obligations shall not apply to the extent the recipient of Confidential Information (the "<u>Receiving Party</u>") can demonstrate that such information or materials:

    (a) are (at the time of initial disclosure) or become (after the time of initial disclosure) known to the public or part of the public domain through no breach of this Agreement by the Receiving Party;

    (b) were known to, or were otherwise in the possession of, the Receiving Party prior to the time of initial disclosure by the disclosing Party (except for any information or materials exclusively related to or included in the Purchased Assets assigned to Licensor under the Purchase Agreement);

    (c) were disclosed to the Receiving Party on a non-confidential basis by a Third Party who is entitled to disclose it without breaching any confidentiality obligation; or

    (d) were independently developed by or on behalf of the Receiving Party, as evidenced by its written records, without reference to the Confidential Information disclosed by the disclosing Party under this Agreement

  4.3 <u>Compelled Disclosure</u>.  The Receiving Party may disclose Confidential Information of the disclosing Party to the extent required by any applicable Law (including under a proper discovery request or court or government order).  In such a case, the Receiving Party must use reasonable efforts to prevent disclosure of the Confidential Information, and cooperate with the disclosing Party, if requested, to obtain a protective order or otherwise limit the disclosure.

  4.4 <u>Confidential Terms</u>.  Each Party shall treat the terms and existence of this Agreement as the Confidential Information of each other Party.  Notwithstanding anything to the contrary herein, each Party may disclose the terms and existence of this Agreement (a) to professional advisors and actual or potential investors or acquirers bound by obligations of confidentiality and (b) as required by securities or other Law, provided that such Party seeks confidential treatment thereof.  In the event that such disclosure is required by Law, the disclosing Party shall provide the other Party with notice beforehand and reasonably coordinate with each other Party with respect to the wording, content, scope and timing of any such disclosure.

# ARTICLE 5

## GENERAL PROVISIONS

5.1     <u>Counterparts</u>.  This Agreement may be executed in any number of counterparts, and each such counterpart hereof shall be deemed to be an original instrument, but all such counterparts together shall constitute but one agreement.  This Agreement and any amendments hereto, to the extent signed and delivered by means of a facsimile machine or scanned pages via electronic mail in "portable document format" form or by any other electronic means intended to preserve the original graphic and pictorial appearance of a document, shall be treated in all manner and respects as an original and shall be considered to have the same binding legal effects as physical delivery of the paper document bearing the original signature.  At the request of another Party, each non-requesting Party shall re-execute original forms hereof or thereof, as the case may be, and deliver them to the requesting Party.  No Party to this Agreement shall raise the use of a facsimile machine or email to deliver a signature or the fact that any signature was transmitted or communicated through the use of facsimile machine or email as a defense to the formation of this Agreement, and each Party to this Agreement forever waives any such defense.

5.2     <u>Severability</u>.  If any term or other provision of this Agreement is invalid, illegal or incapable of being enforced by any Law or public policy, all other terms and provisions of this Agreement shall nevertheless remain in full force and effect for so long as the economic or legal substance of the transactions contemplated by this Agreement is not affected in any manner materially adverse to each Party hereto.  Upon such determination that any term or other provision is invalid, illegal or incapable of being enforced, the Parties hereto shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible in an acceptable manner in order that the transactions contemplated by this Agreement are consummated as originally contemplated to the greatest extent possible.

5.3     <u>Successors and Assigns</u>.  This Agreement shall be binding upon and inure solely to the benefit of the Parties hereto and their respective successors and permitted assigns and nothing herein, express or implied, is intended to or shall confer upon any other Person any legal or equitable right, benefit or remedy of any nature whatsoever, under or by reason of this Agreement.

5.4     <u>Notices</u>.  All notices or other communications required or permitted hereunder shall be in writing and shall be deemed given or delivered (a) when delivered personally, against written receipt, (b) if sent by registered or certified mail, return receipt requested, postage prepaid, when received, (c) when received by email or facsimile transmission, if confirmation of receipt is received and (d) when delivered by a nationally recognized overnight courier service, prepaid, and shall be addressed to the address of such Party specified in the Purchase Agreement (and with respect to Licensee, to the address of Cytori US specified in the Purchase Agreement, or to such other address as Licensee has provided to Licensor in accordance with the foregoing ).

5.5     <u>Entire Agreement</u>.  This Agreement and the Supply Agreement constitute the entire agreement among the Parties and supersede any other undertakings and agreements, whether written or oral, that may have been made or entered into by or among any of the Parties

or any of their respective Affiliates relating to the subject matter hereof and thereof including the transactions contemplated hereby and thereby.

5.6     <u>Amendments</u>.  This Agreement may not be amended or modified except (a) by an instrument in writing signed by each of the Parties hereto, or (b) by a waiver in accordance with <u>Section 5.7</u>.

5.7     <u>Waiver</u>.  Failure of a Party to enforce performance of the terms, conditions or other provisions of this Agreement or to exercise any option or rights hereunder shall not be construed to be a waiver or relinquishment of any right granted under this Agreement to such Party nor to, in any way, affect the validity of this Agreement or such Party's right thereafter to enforce each and every provision of this Agreement, nor to preclude such Party from taking any other action at any time which it would legally be entitled to take.  No waiver on the part of any Party of any right, power or privilege, nor any single or partial exercise of any such right, power or privilege, shall preclude any further exercise thereof or the exercise of any other such right, power or privilege.

5.8     <u>Assignment</u>.   Neither this Agreement nor any right, interest or obligation hereunder may be assigned by any Party without the express written consent of each other Party hereto (which consent may be granted or withheld in the sole discretion of each of the Parties), except for assignments and transfers by operation of law.  Notwithstanding the foregoing, a Party may, without the other Parties' written consent, assign this Agreement and its rights and obligations hereunder in whole or in part to (i) an Affiliate of such Party, or (ii) a Third Party that acquires, by or otherwise in connection with, merger, sale of assets or otherwise, all or substantially all of the business of the assigning Party to which the subject matter of this Agreement relates.  No assignment of any obligations hereunder shall relieve the Parties hereto of any such obligations.  Upon any such permitted assignment, the references in this Agreement to the assigning Party shall also apply to any such assignee unless the context otherwise requires.

5.9     <u>Specific Performance</u>.  The Parties acknowledge that it will be impossible to measure the damages that would be suffered by another Party if a Party fails to comply with this Agreement and that in the event of any such failure, there may not be an adequate remedy at law.  It is accordingly agreed that the Parties will be entitled to seek injunctive relief to prevent breaches of this Agreement and to enforce specifically the terms and provisions of this Agreement, in each case without posting a bond or undertaking, this being in addition to any other remedy to which they are entitled at law or in equity.

5.10    <u>Further Assurances</u>.  Each of the Parties covenants and agrees that, without any additional consideration, it shall execute and deliver, or shall cause its Affiliates to execute and deliver, such documents and other papers and shall take, or shall cause its Affiliates to take, such further actions as may be reasonably required to carry out the provisions of this Agreement and give effect to the transactions contemplated by this Agreement.

5.11    <u>Rights of Third Parties</u>.  Nothing expressed or implied in this Agreement is intended or shall be construed to confer upon or give any Person, other than the Parties and their permitted successors and assigns, any legal or equitable right, benefits or remedy of any nature whatsoever under or by reason of this Agreement.

5.12    Remedies Cumulative.    The rights and remedies provided herein shall be cumulative and not exclusive of any rights or remedies provided by Law or otherwise hereunder.

5.13    Independent Contractors.  The Parties and each of their respective Affiliates shall each be an independent contractor in the performance of its obligations hereunder and nothing in this Agreement and no action taken by the Parties under this Agreement shall constitute a partnership, agency, relationship, association, joint venture or other co-operative entity between any of the Parties and no Third Party, including any employee of any Party or any of such Party's Affiliates, shall have or acquire any rights by reason of this Agreement.

5.14    English Language.    The Parties have requested that this Agreement and the documents relating hereto be drawn up in the English language.  The English language text and usage thereof in the United States of America shall control the interpretation and construction of this Agreement and all other writings between the Parties, even if this Agreement is translated into any other language.  Any notice given under or in connection with this Agreement shall be given in the English language.  Each Party agrees and acknowledges that it fully understands all of the terms and consequences of this Agreement and that it has had the opportunity to consult with an attorney of its own choosing regarding this Agreement.

5.15    Governing Law and Arbitration.  This Agreement shall be governed by and construed in accordance with the laws of the State of Delaware, without reference to its conflict rules.  Any dispute, controversy or claim arising out of or in connection with this Agreement, including any question regarding its existence, validity or termination shall be exclusively submitted to binding arbitration under the Rules of Arbitration (the "Rules") of the International Chamber of Commerce ("ICC"). The place and location of the arbitration shall be in San Diego, California. The arbitration proceeding shall be conducted in the English language.   The arbitration shall be conducted by a tribunal of arbitrators with life science experience, selected within thirty (30) days after initiation of arbitration. The tribunal shall be compromised of three (3) arbitrators, one of whom shall be nominated by each Party (Cytori US and Licensee, as applicable, together selecting one, and Licensor selecting one) and a third of whom, who shall serve as the presiding arbitrator, shall be nominated by mutual agreement of the two Party-nominated arbitrators.   If the Party-selected arbitrators are unable to agree upon the third arbitrator, or if either Party fails to select an arbitrator, then the International Court of Arbitration shall choose the arbitrator. If the issues in dispute involve scientific, technical or commercial matters, the arbitrators shall engage experts with sufficient education, industry experience and knowledge as necessary to resolve the dispute. The arbitration award shall be final and binding on the parties to this Agreement and the parties agree to be bound thereby and to act accordingly, and the parties hereby waive any right of appeal on the merits and/or any point of law.  Either Party to this Agreement may request any competent judicial or other authority to order any provisional or conservatory measure (including any injunction), either prior to the institution of the arbitration proceeding or during such proceeding, for the preservation of its rights and interests.  Each Party shall cooperate with the other Party in making full disclosure of and providing complete access to all information and documents requested by the other Party in connection with such proceedings, subject only to any confidentiality obligations binding on such Party. Judgment on a binding arbitration award may be entered in any court of competent jurisdiction. In any arbitration, the cost of arbitration and attorneys' fees and disbursements shall be borne by the losing Party, unless otherwise determined by the arbitration award.

[*Signature Pages Follow*]

IN WITNESS WHEREOF, this Agreement has been duly executed and delivered by each Party as of the Effective Date.

CYTORI THERAPEUTICS, K.K.


By: _____
Name:
Title:

[Signature Page to Buyer License Agreement]

IN WITNESS WHEREOF, this Agreement has been duly executed and delivered by each Party as of the Effective Date.

CYTORI THERAPEUTICS, INC.


By: _____
Name:
Title:

[Signature Page to Buyer License Agreement]

IN WITNESS WHEREOF, this Agreement has been duly executed and delivered by each Party as of the Effective Date.

LOREM VASCULAR PTE. LTD

By: _____
Name:
Title

[Signature Page to Buyer License Agreement]

# EXHIBIT C

## SUPPLY AGREEMENT TERMS

**Proposed Key Terms for Manufacturing and Supply Agreement ("MSA")**
Clarification of Parties (all shipments Ship FIFO – all Ex Works (Incoterms 2010) San Diego / Germany/ San Antonio

- 
  - o LV is supplier
  - o Cytori KK is purchaser for Japan;
  - o MSA can be assigned by either party in connection with a merger, sale of assets or otherwise of all or substantially all of the business of the assigning party to which the subject matter of the MSA relates.
- Term of supply agreement is 36 months, thereafter, likely should have ability to negotiate in good faith language to extend by mutual agreement recognizing transfer price will increase for such periods.
- Manufacturing Technology sharing provision ,
  - o Any time after six months following the Closing, At Cytori KK's request, Supplier will proceed expeditiously to share all necessary technology and support implementation of technology sharing to make devices, consumables to be completed in 18 months AT KK'S EXPENSE. (Note: we do not make enzyme).
- Forecasting, Minimums & Ordering
  - o KK will provide quarterly rolling 12 month forecast to supplier with 3 month binding period
  - o Full batch for consumables is 1000 units however consumable shipments may be broken down 350 units, min orders for devices (1)
- Japan Pricing for 'Japan' (CRS) products
  - o Consumables
    - ▪ 0-12 month- cogs plus 20%
    - ▪ 13-24 month- cogs plus 50%
    - ▪ 25 to 36 months- cogs plus 80%
    - ▪ OVER 36 MONTHS PRICE WILL INCREASE
  - o New Devices
    - ▪ 0-18 month- cogs plus 50% (ESTIMATES BY CYTORI $60,000)
    - ▪ 19-36 month- cogs plus 80% (ESTIMATES BY CYTORI $72,000)
  - o Enzymes- Ship FIFO – all Ex Works (Incoterms 2010) San Diego/Germany
    - ▪ Celase (Enzymes to be sourced exclusively from Lorem for the duration of this Agreement on a minimum of a 1 to 1 ratio with consumables)
      - • $125 vial/ 1st 1600.
      - • $100 vial thereafter until exhausted
    - ▪ Intravase (Enzymes to be sourced exclusively from Lorem for the duration of this Agreement on a minimum of a 1 to 1 ratio with consumables)
      - • $200 vial
- BARDA Pricing for 'BARDA' products
  - o Consumables (IV consumable set)
    - ▪ 0-12 month- cogs plus 20%
    - ▪ 13-24 month- cogs plus 50%

- 25 to 36 months- cogs plus 80%
  - o Devices
    - 0-12 month- cogs plus 20%
    - 13-24 month- cogs plus 50%
    - 25 to 36 months- cogs plus 80%
  - o Enzymes
    - Celase
      - $200 vial
    - Intravase
      - $275 vial

**Payment Terms- 50% at order and 50% just prior to delivery, provided that after the first two order cycles have been completed and paid for according to these terms, the parties shall work together in good faith to establish a credit relationship (in full or in part) to reduce the up front payment required herein.**

**Enzyme pricing is only applicable to inventory remaining from Cytori at Closing. Future supply is Cogs + 80%.**

**DISCLOSURE SCHEDULE TO THE**

**ASSET AND EQUITY PURCHASE AGREEMENT**

**by and among**

**CYTORI THERAPEUTICS, INC.**

**CYTORI THERAPEUTICS, K.K. (with respect to SECTION 6.06 only)**

**and**

**LOREM VASCULAR PTE. LTD**

**Dated as of March 29, 2019**

## DISCLOSURE SCHEDULES

Reference is hereby made to that certain Asset and Equity Purchase Agreement (the "Agreement"), dated as of March 29, 2019 by and among (i) Cytori Therapeutics, Inc., a Delaware corporation (the "Company"), (ii) Lorem Vascular Pte. Ltd., a company incorporated in Singapore ("Buyer"), and with respect to Section 6.06 of the Agreement only, Cytori Therapeutics, K.K. Capitalized terms used herein and not otherwise defined shall have the meanings set forth in the Agreement. Section references herein are to sections of the Agreement. These Disclosure Schedules are provided in confidence on the terms and subject to the conditions of the Agreement and the Confidentiality Agreement. The information set forth in these Disclosure Schedules, which relates to the representations, warranties, covenants and agreements of the Company in the Agreement, is subject to the following qualifications:

Matters reflected in these Disclosure Schedules are not necessarily limited to matters required by the Agreement to be reflected in these Disclosure Schedules; these Disclosure Schedules may contain items that are not material (or otherwise required to be disclosed) in order to avoid any misunderstanding, or otherwise for informational purposes. Accordingly, the disclosure or inclusion of information in these Disclosure Schedules (including the specification of any dollar amount herein or in the Agreement, or the inclusion of any specific item herein) is not intended as and shall not be deemed to be an acknowledgement or admission that any such information is required to be disclosed or is material for purposes of the representations and warranties set forth in the Agreement. The disclosure of any matter or item in these Disclosure Schedules shall not be construed as an admission of liability or fault with respect to the matters covered by such disclosure or constitute, or be deemed to be, an admission to any third party concerning such matter or item.

Disclosures in any section or paragraph of the Disclosure Schedule are made generally and shall not only address the corresponding section or paragraph of this Agreement, but also other sections or paragraphs of this Agreement to the extent that it is readily apparent from the face of such disclosure that such disclosure is applicable to such other sections or paragraphs.

Disclosure of any allegations with respect to any alleged breach, violation or default under any contractual or other obligation, or any Law, is not an admission that such breach, violation or default has occurred. The information contained in these Disclosure Schedules is disclosed solely for purposes of the Agreement, and no information contained herein (including any disclosure relating to any possible breach or violation of, or conflict with, any Law or contract, and any statements with respect to the enforceability of contracts, or the existence or non-existence of third-party rights) shall be deemed to be an admission by any party to the Agreement to any third party of any matter whatsoever, or otherwise give rise to any claim or benefit to any third party.

The information provided in these Disclosure Schedules is being provided solely for the purpose of making disclosures to Buyer under the Agreement. In disclosing this information, neither the Company nor any Seller waives, and each of them expressly reserves any rights under, any attorney-client privilege associated with such information or any protection afforded by the work-product doctrine with respect to any of the matters disclosed or discussed herein.

The headings and introductions used in these Disclosure Schedules have been included for convenience only, and are not intended to limit the effect of the disclosures contained herein or to expand the scope of the information required to be disclosed herein.

## SECTION 2.02
## PURCHASE AND SALE OF PURCHASE ASSETS

<u>(a)(i)</u>

*Leased Real Property and Leases*

- Lease, dated as of February 26, 2010, by and between Cytori Therapeutics, Inc., and HCP Callan Road, LLC, as amended by the First Amendment to Lease, dated as of September 30, 2011, as amended by the Second Amendment to Lease, dated as of October 13, 2017, as amended by the Third Amendment to Lease, dated as of November 3, 2017, as amended by the Fourth Amendment to Lease, dated as of February 23, 2018, and as further amended by the Fifth Amendment to Lease, dated as of December 21, 2018 (the "San Diego Lease").

- Sublease Agreement, dated as of November 1, 2017, by and between Synthetic Genomics, Inc., and Cytori Therapeutics, Inc., as amended by the Amendment to Sublease, dated as of February 5, 2018, and as further amended by that Second Amendment to Sublease, dated as of December 31, 2018. (the "San Diego Sublease").

- Lease, dated as of March 30, 2010, by and between Starkey Investment Company, and Cytori Therapeutics, Inc., as amended by the First Amendment to Lease, dated as of February 20, 2013 (the "Storage Lease").

<u>(a)(iii)</u>

*Inventories Included in the Purchased Assets*

- Each of the pieces of inventory listed in Exhibit 2.02(a)(iii)-1 to these schedules.

- Please also refer to Exhibit 2.02(a)(iii)-2 to these schedules.

This list is as of February 28, 2019, and subject to changes in the Ordinary Course of Business between the date hereof and Closing. The final Inventory to be delivered will be no less than 95%, measured by value, of the amount disclosed herein in Exhibit 2.02(a)(iii)-1 and in Exhibit 2.02(a)(iii)-2 to these schedules.

<u>(a)(vi)(a)</u>

<u>Assigned Contracts</u> (To the extent that Buyer, in its sole discretion, elects to assume at Closing by giving written notice to Seller of such assumption)

Contracts relating to the following:

- Settlement Agreement, dated as of November 12, 2018 by and between Bimini Technologies LLC, and Cytori Therapeutics, Inc.

- Henke-Sass, Wolf, GmbH:  Exclusive Manufacture and Supply Agreement (FOR CELLBRUSH)

- Centurion
- Cardinal Health (Monoject 60 mL Toomey Syringe)
- Sterigenics
- BSI
- DEKRA
- Best Roads
- CPA Global – IP maintenance
- EIP US - IP
- RSQR: Authorized Representative for EU (in process of changing to non-UK source due to Brexit)
- Sephno – Network/Server/IT support
- Accense – Freezer Monitoring
- Anmar – Calibration and Preventative Maintenance
- GL Technologies – Calibration and Preventative Maintenance
- Apple Tree – Customer Service
- OSI – Safety and Permitting
- Waste Management– Chemicals handling
- Intertek – Safety Testing and Certification of device
- Namsa – Biocompatibility and Analytical Testing - consumable
- Nelson – Biocompatibility and Analytical Testing - consumable
- Westpak – Aging Chambers and Testing
- Philip Medisize – CTX2 Tooling ($0 NBV as of 2/28/19)
- Molecular Devices LLC (Microplate reader, and calibration service)
- Rainin (calibration and repair services for pipettes)
- Clinical Network Services (CNS) Pty Ltd (scleroderma Orphan drug designation to CNS Netherlands)
- Cogen Korea:  Non-Exclusive Distribution Agreement (Celase GMP)
- Worthington Biochemical Corporation:  Non-Exclusive Distribution Agreement
- Mira Corporation:  Exclusive Distribution Non-Binding Term Sheet
- Sharon James – Office support UK
- Celution 800 Systems
  - Mayo Clinic, Rochester, MN

- o   Winthrop University Hospital, Mineola, NY
- o   Okyanos Operating Company Ltd ("Emergency" device provided at no cost under Supply Agreement Amendment 2
- o   FacesPlus – we can't find a record of a Loaner Agreement
- o   Hospital de la Conception, Marseille, France
- o   Hospital Saint Louis, Paris, France
- o   Hospital General La Paz, Madrid, Spain
- o   Hospital Miguel Dominguez, Pontevedra, Spain
- o   Fundacion Jimenez Diaz, Madrid, Spain
- o   Hospital Quiron, Barcelona, Spain
- o   Glasgow Royal Infirmary, Glasgow, Scotland, UK
- o   Queen Elizabeth University Hospital, Glasgow, Scotland, UK
- o   Mira Corporation
- o   Dr. Joel Aronowitz
- • Nucleocounter 100 Devices
  - o   Hospital de la Conception, Marseille, France
  - o   CHU Rouen, Rouen, France
  - o   Hospital Miguel Dominguez, Pontevedra, Spain
  - o   Hospital Quiron, Barcelona, Spain

Other than the Cardinal Health PO (as defined below), the open purchase orders in Exhibit 2.02(a)(vi)(a) are incorporated herein by reference.

An informal warehousing arrangement in Germany for which there is no written agreement.

(a)(vi)(b)

Assigned Contract

- Bimini Technologies LLC:  Sale and Exclusive License/Supply Agreement (the "Bimini Agreement").

- Contract Manufacturing Agreement, dated as of March 21, 2018, by and between Coastal Life Technologies, Inc., and Cytori Therapeutics, Inc. (the "Coastal Agreement").

- Each of the leases set forth in Section 2.02(a)(i) hereof.

- The prepaid purchase order with Cardinal Health in the amount $67,554 (the "Cardinal Health PO"), which for purpose of clarity, shall not require any reimbursement to Seller or additional payment to Cardinal Health with respect to same.

 (a)(viii)

Business Intellectual Property

- The intellectual property listed in Exhibit 2.02(a)(viii) to these schedules.

(a)(ix)

Unfilled Purchase Orders

- Bimini – 250 consumables + celase, expected delivery in May 2019

- Ambrose – 70 consumables + celase + intravase, expected delivery over the balance of 2019

- Cytori Japan (intercompany) – 210 consumables and celases, expected delivery by end of April 2019.

- The purchase orders in Exhibit 2.02(a)(vi)(a) are incorporated herein by reference to the extent such contracts are assumed by the Buyer in accordance with Section 2.02(a)(vi)(a) of the Agreement. For purposes of clarity, unfilled, but prepaid, Cardinal Health PO shall be assumed by Buyer and shall not require any reimbursement to Seller or additional payment to Cardinal Health with respect to same.

(b)(iii)

Japan Inventory

- Each of the pieces of inventory listed in Exhibit 2.02(b)(iii) to these schedules.

This list is as of February 28, 2019, and subject to changes in the Ordinary Course of Business between the date hereof and Closing. The final Inventory to be retained as Japan Inventory will be no less than 95%, measured by value, of the amount disclosed herein in this Exhibit 2.02(b)(iii).

(b)(iv)

Deposits

- A deposit for approximately £20,000 pursuant to the UK Lease (as defined in Section 3.02(c) herein).
- A Wells Fargo Letter of Credit for approximately $40,000 pursuant to the San Diego Lease.
- A deposit for approximately $7,000 pursuant to the San Diego Sublease.
- A deposit for approximately $2,000 pursuant to the Storage Lease.

(b)(vi)

Excluded Tangible Personal Property

- Tangible Personal Property located in Seller's Texas office or located in Japan
- All personal computers used by any employee of Seller, other than the Transferred Employees; provided that all data contained on such personal computers relating to Business in the Territory shall not be an Excluded Asset and shall be transferred to servers or computers included in the Purchased Assets prior to the Closing.
- All employee owned, personal items located on or in the desks and cabinets used by any employee of Seller, other than the Transferred Employees
- All copy machines and printers located in San Diego
- All phones, other than the phones of the Transferred Employees
- Each of the pieces of equipment listed in Exhibit 2.02(b)(vi) to these schedules.

(b)(viii)

Japanese Intellectual Property

*Patents (solely those patent applications and patents filed with the Japan Patent Office)*

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|
| MA9673JP | CYTH.001VJP | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | Issued | 2006-503755 | 2/20/2004 | 4971787 | 4/13/2012 | 2/20/2024 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MA9889JP | CYTH.002Q3JP | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | Issued | 2008-513441 | 5/25/2005 | 5210155 | 3/1/2013 | 5/25/2025 |
| MA9889JPDIV1 | CYTH.002Q3JPD1 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | Issued | 2011-229609 | 5/25/2005 | 5628131 | 10/10/2014 | 5/25/2025 |
| MA9778JP | CYTH.002Q5JP | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | Abandoned | 2007-503885 | 7/1/2004 | | | |
| MA9796JP | CYTH.002QJP | SYSTEMS AND METHODS FOR ISOLATING AND USING CLINICALLY SAFE ADIPOSE DERIVED REGENERATIVE CELLS | Issued | 2007-519184 | 7/2/2004 | 4731556 | 4/28/2011 | 7/2/2024 |
| MA9790JP | CYTH.002QJP4 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF MUSCULOSKELETAL DISORDERS | Issued | 2007-519186 | 7/1/2004 | 4937119 | 3/2/2012 | 7/1/2024 |
| MA9793JP | CYTH.002QJP6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | Issued | 2007-519185 | 7/1/2004 | 4733699 | 4/28/2011 | 7/1/2024 |
| | CYTH.002QJP6D1 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | Unfiled | | | | | |
| MA9658JP | CYTH.002VJP | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | Issued | 2003-554106 | 12/9/2002 | 4653952 | 12/24/2010 | 12/9/2022 |
| MA9658JPDV1 | CYTH.002VJPD1 | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | Issued | 2010-001420 | 12/9/2002 | 5883553 | 2/12/2016 | 12/9/2022 |
| MA9658JPDIV2 | CYTH.002VJPD2 | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | Issued | 2012-091080 | 12/9/2002 | 5575174 | 7/11/2014 | 12/9/2022 |
| MA9658JPDIV3 | CYTH.002VJPD3 | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | Issued | 2013-242179 | 11/22/2013 | 5938029 | 5/20/2016 | 12/9/2022 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MA9684JP | CYTH.003QJP | SYSTEMS AND METHODS FOR SEPARATING AND CONCENTRATING REGENERATIVE CELLS FROM TISSUE | Abandoned | 2006-517708 | 6/25/2004 | | | |
| MA9684JPDIV1Â | CYTH.003QJPD1 | SYSTEMS AND METHODS FOR SEPARATING AND CONCENTRATING REGENERATIVE CELLS FROM TISSUE | Issued | 2011-217918 | 6/25/2004 | 5604397 | 8/29/2014 | 6/25/2024 |
| MA9794JP | CYTH.004QJP | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | Issued | 2006-526870 | 7/1/2004 | 5019511 | 6/22/2012 | 7/1/2024 |
| MA9685JP | CYTH.005QJP | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | Issued | 2006-517438 | 6/18/2004 | 4722041 | 4/15/2011 | 6/18/2024 |
| MA9661JP | CYTH.017VJP | PRESERVATION OF NON EMBRYONIC CELLS FROM NON HEMATOPOIETIC TISSUES | Abandoned | 2003-528119 | 9/13/2002 | | | |
| MA9661JPDIV | CYTH.017VRJP | PRESERVATION OF NON EMBRYONIC CELLS FROM NON HEMATOPOIETIC TISSUES | Abandoned | 2009-189198 | 9/13/2002 | | | |
| MA9659JP | CYTH.019VJP | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH COLLAGEN-RICH MATERIAL EXTRACTED FROM ADIPOSE TISSUE | Abandoned | 2003-554122 | 12/20/2002 | | | |
| MA9976JP | CYTH.075JP | SYSTEMS, METHODS AND COMPOSITIONS FOR OPTIMIZING TISSUE AND CELL ENRICHED GRAFTS | Transferred | 2012-508801 | 4/30/2010 | | | |
| MA112JP | CYTH.112JP | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | Published | 2016-515549 | 3/18/2016 | | | |
| MA118JP | CYTH.118JP | USE OF REGENERATIVE CELLS IN MITIGATING BURN PROGRESSION AND IMPROVING SKIN GRAFT INCORPORATION AND HEALING | Published | 2017-517678 | 3/31/2017 | | | |
| MA124JP | CYTH.124JP | REGENERATIVE CELL THERAPY FOR MUSCULOSKELETAL DISORDERS | To be filed | | | | | |

| MA132JP | CYTH.132JP | PROTEIN-STABILIZED LIPOSOMAL FORMULATIONS OF PHARMACEUTICAL AGENTS | Abandoned | 2004-551766 | 11/6/2003 | | | |
|---------|-----------|----------|-----------|-------------|-----------|---|---|---|
| MA9843JP | CYTH.2Q12JP | DEVICES AND METHODS FOR MONITORING, MANAGING, AND SERVICING MEDICAL DEVICES | Issued | 2007-550348 | 1/12/2005 | 5138384 | 11/22/2012 | 1/12/2025 |

For IP there is one patent that is still in the PCT International Phase (it was filed earlier this year). Consequently, rights under this patent application to pursue a patent in Japan will not transfer under this agreement but all rights under this application outside of Japan are hereby assigned. The information for this patent application is as follows:

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Application No. | Filing Date: |
|-------------------|-------------------|---------------------|-----------------|--------------|
| MA123WO | CYTH.123WO3 | IMPROVEMENT OF ENDOTHELIAL CELL FUNCTION | PCT/US2019/018176 | 2/15/19 |

*Trademarks (solely those trademark applications and registered trademarks filed with the Japan Patent Office)*

| Case No. | Title: | Status: | Application No. | Filing Date: | Reg Date: | Reg No: | Next Renewal: |
|----------|--------|---------|-----------------|--------------|-----------|---------|---------------|
| CYTH.032WJP | STEMSOURCE | Renewed | 2007-117034 | 11/20/2007 | 2/27/2009 | 5208354 | 2/27/2029 |
| CYTH.035WJP | STEMBANK | Renewed | 2003-017657 | 3/6/2003 | 3/17/2006 | | |
| CYTH.042WJP | CELUTION | Renewed | 2004-106453 | 11/19/2004 | 3/16/2007 | 5033248 | 3/16/2027 |
| CYTH.043IJP | CYTORI THERAPEUTICS | Renewed | 899295 | 12/14/2005 | 12/14/2005 | 899295 | 12/14/2025 |
| CYTH.051IJP | CELASE | Renewed | 968466 | 5/28/2008 | 5/28/2008 | 968466 | 5/28/2028 |
| CYTH.060WJP | CYTORI and Design | Registered | 2008-070808 | 8/28/2008 | 8/28/2009 | 5260767 | 8/28/2019 |
| CYTH.061WJP | CELUTION and Design | Registered | 2008-070809 | 8/28/2008 | 8/28/2009 | 5260768 | 8/28/2019 |
| CYTH.070WJP | INTRAVASE | Registered | 2009-014722 | 3/2/2009 | 11/6/2009 | 5278525 | 11/6/2019 |
| CYTH.082IJP | CELBRUSH | Registered | 1040124 | 5/19/2010 | 5/19/2010 | 1040124 | 5/19/2020 |
| CYTH.122WJP | HABEO | Published | 2017-58573 | 4/25/2017 | 4/20/2018 | 6037735 | 4/20/2028 |
| CYTH.138WJP | SAME DAY REGENERATIVE MEDICINE | Registered | 2017-091900 | 7/7/2017 | 7/6/2018 | 6059611 | 7/6/2028 |

*Domain Names*

- BIOREGENERATION.JP
- CELUTION.JP
- CELUTIONSYSTEM.JP
- CYTORI.JP

- CYTORIINC.JP

- CYTORITHERAPEUTICS.JP

- CYTORITX.JP

- KANSAIBOBANK.JP

- CYTORIJAPAN.COM

- STEMSOURCE.JP

<u>(b)(ix)</u>

<u>Non-Business Intellectual Property</u>

*Patents*

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA132JP | CYTH.132JP | PROTEIN-STABILIZED LIPOSOMAL FORMULATIONS OF PHARMACEUTICAL AGENTS | JP | Abandoned | 2004-551766 | 11/6/2003 | | | |
| MA127PR | CYTH.127PR | LIPOSOMAL REGENERATIVE CELL SECRETIONS | US | Expired | 62/436260 | 12/19/2016 | | | 12/19/2017 |
| MA127PR2 | CYTH.127PR2 | LIPOSOMAL REGENERATIVE CELL SECRETIONS | US | Abandoned | 62/608243 | 12/20/2017 | | | 12/20/2018 |
| MA132A | CYTH.132A | PROTEIN-STABILIZED LIPOSOMAL FORMULATIONS OF PHARMACEUTICAL AGENTS | US | Issued | 10/703187 | 11/6/2003 | 7179484 | 2/20/2007 | 4/22/2024 |
| MA132CA | CYTH.132CA | PROTEIN-STABILIZED LIPOSOMAL FORMULATIONS OF PHARMACEUTICAL AGENTS | CA | Issued | 2505520 | 11/6/2003 | 2505520 | 7/17/2012 | 11/6/2023 |
| MA132EP | CYTH.132EP | PROTEIN-STABILIZED LIPOSOMAL FORMULATIONS OF PHARMACEUTICAL AGENTS | EP | Published | 3781768.1 | 11/6/2003 | | | |
| MA133PR | CYTH.133PR | LIPOSOMAL TAXANES FOR TREATMENT OF SCLC | US | Expired | 62/542993 | 8/9/2017 | | | 8/9/2018 |
| MA133PCT | CYTH.133WO | LIPOSOMAL TAXANES FOR | WO | Published | PCT/US2018/045339 | 8/6/2018 | | | 4/9/2020 |

| | | TREATMENT OF SCLC | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

*Trademarks*

| Case No. | Title: | Country: | Status: | Application No. | Filing Date: | Reg Date: | Reg No: | Next Renewal: |
|---|---|---|---|---|---|---|---|---|
| CYTH.128T | CYTORI NANOMEDICINE | US | Allowed | 87/363762 | 3/8/2017 | | | |

*Domain Names*

- CYTORINANOMEDICINE.COM
- CYTORINANOMEDICINE.INFO
- CYTORINANOMEDICINE.NET
- CYTORINANOMEDICINE.ORG

(b)(x)

*Excluded Software*

- SolidWorks, solid modeling computer-aided design and engineering software
- ProEngineering, product development software
- Microsoft Office
- SAGE, inventory management software

**SECTION 2.03**
**ASSUMPTION AND EXCLUSION OF LIABILITIES**

(a)

The following Liabilities will be Assumed Liabilities solely to the extent the underlying products or services are received by the Buyer.

| Vendor | Invoice Number | Due Date | US$ |
|---|---|---|---|
| Viant San Antonio, Inc. | 15972-22 | 4/14/2019 | $134,859.55 |
| CPA Global North America LLC | U18577 | 4/29/2019 | $34,372.58 |

**SECTION 2.05**
**REQUIRED CONSENTS**

(g)

- Each of the leases listed in Section 2.02(a)(i) herein.

- Lease, dated as of August 15, 2014, by and between Cytori Ltd., and British Overseas Bank Nominees Limited and WGTC Nominees Limited (the "UK Lease").

- The Coastal Agreement.

- The Bimini Agreement

- Loan and Security Agreement, dated as of May 29, 2015, by and among Oxford Finance LLC, Cytori Therapeutics, Inc., and those certain lenders listed therein, as amended by the First Amendment to Loan and Security Agreement, dated as of September 20, 2017 (the "Oxford Agreement").

**SECTION 3.01**
**ORGANIZATION, AUTHORITY AND QUALIFICATION OF SELLER**

No disclosure.

## SECTION 3.02
## NO CONFLICT

<u>(c)</u>

<u>No Conflict</u>

- Each of the items listed on Section 2.05 herein.

<u>(d)</u>

- No disclosure.

**SECTION 3.03**
**OWNERSHIP OF THE EQUITY INTERESTS**

No disclosure.

## SECTION 3.04
## GOVERNMENTAL CONSENTS AND APPROVALS

No disclosure.

**SECTION 3.07**
**ABSENCE OF UNDISCLOSED MATERIAL LIABILITIES**

No disclosure.

## SECTION 3.08
## CONDUCT IN THE ORDINARY COURSE

(a)(i)

- The Company has been in financial distress since the Reference Date and has been winding down the Business operations.

- Each of the Current Reports on Form 8-K filed by the Company on January 2, 2019, February 1, 2019, February 14, 2019, February 27, 2019, March 5, 2019, and March 18, 2019, are incorporated herein by reference.

(a)(ii)

- No disclosure.

(a)(iii)

- Enzymes have reached their expiration date in the Ordinary Course of Business.

(b)(ii)

- The Company has pre-paid Cardinal Health $67,000 for Toomey syringes.

(b)(v)

- Tiago Girao, the Company's CFO resigned effective March 31, 2019

- Terrie Heidemann, Quality Assurance and Regulatory Associate Director, termination effective January 4, 2019.

(b)(viii)

| Employee | Retention Bonus (due May 15, 2019) | 2018 Bonus (due May 31, 2019) | Total |
|---|---|---|---|
| Cidean Koeut | $7,500 | $3,000 | $10,5000 |
| Janice Valenciano | $5,000 | $2,000 | $7,000 |

**SECTION 3.09**
**LITIGATION**

- On April 27, 2018, Lorem Vascular ("Lorem") filed suit against the Company in the U.S. District Court for the Southern District of California alleging the Company breached an oral agreement made in 2013 to purchase 5% of Lorem's common stock for an aggregate amount of $5.0 million, and seeking specific performance of the alleged oral agreement and damages in an amount to be determined at trial. The Company filed a motion to dismiss all of Lorem's claims, and on July 11, 2018 the Court granted the Company's motion to dismiss. Lorem filed an amended complaint on August 3, 2018, advancing similar causes of action and seeking similar relief. Cytori filed a renewed motion to dismiss on August 27, 2018, and on October 1, 2018, Lorem voluntarily dismissed its amended complaint in its entirety.

- On August 31, 2018, we filed a Demand for Arbitration with the American Arbitration Association in San Diego, California, against Bimini Technologies LLC ("Bimini") for fraud and breach of a Sale and Exclusive License/Supply Agreement made in 2013 under which Bimini licensed rights to the Company's Standalone Fat Transplantation, including the Puregraft Product Line and associated trademarks.  Our arbitration demand alleged that Bimini failed to make a $1.0 million milestone payment due to the Company after Bimini achieved $10.0 million in gross profits from the sale of the Company's Puregraft product line, and Bimini deceived the Company about Bimini's true gross profits figures.  Our arbitration demand sought that $1.0 million milestone payment, as well prejudgment interest and attorneys' fees.  On October 29, 2018 Bimini made the $1.0 million milestone payment. The parties subsequently entered into a settlement agreement resolving the claims in the Demand for Arbitration.

- On June 22, 2018, Cytori Therapeutics, Inc. received a letter from a law firm on behalf of one purported stockholder demanding a review of the voting results from our 2018 annual meeting of stockholders.  The demand letter alleges that the stockholder votes on the proposals to amend our certificate of incorporation to effect a reverse stock split and to increase the number of authorized shares of common stock were tabulated incorrectly because broker non-votes were included in the calculation of votes "for" such proposals when the proxy statement stated that broker non-votes would have the same effect as a vote "against" such proposals.  The letter demanded that our board of directors review and recount the votes cast with respect to the proposals and, if necessary, take appropriate remedial actions. After review of these allegations and discussion with the entities responsible for oversight of the voting process, the board has concluded that the tabulation of the votes cast on these proposals was performed correctly and was accurately reported. Under the rules that govern brokers who are voting with respect to shares held in street name, brokers have the discretion to vote those shares on routine matters, but not on non-routine matters.  Although the proxy statement for the annual meeting indicated that these two proposals were not routine matters, brokers determined instead that they were routine under applicable rules.  As a result, brokers voted shares held in street name with respect to these proposals and,

accordingly, there were no broker non-votes on these proposals.   The board responded to the demand letter in a manner consistent with its findings.

## SECTION 3.10
## COMPLIANCE WITH LAWS

<u>(a)</u>

- Each of the litigation matters listed in Section 3.09 herein.

<u>(b)</u>

- The certificates included in Exhibit 3.10(b) to these schedules.

- Not in compliance: Last year, the Company was supposed to perform an audit of the UK facility last year. This has not been done yet. As a result, Inventory assembled in the UK facility cannot be exported to the UK or EU.

(d)

- No disclosure.

(e)

- No disclosure.

## SECTION 3.11
## INTELLECTUAL PROPERTY

(a)

Business Intellectual Property

- The Intellectual Property listed in Section 2.02(a)(viii) herein.
- The Intellectual Property listed in Section 2.02(b)(viii) herein.

Licensed Intellectual Property

- SolidWorks, solid modeling computer-aided design and engineering software
- ProEngineering, product development software
- Microsoft Office
- The Oxford Agreement

(b)

- SolidWorks, solid modeling computer-aided design and engineering software
- ProEngineering, product development software
- Microsoft Office
- SAGE, traceability software.

(c)

- Certain combination products are subject to a royalty payment pursuant to an agreement with Bimini.

(d)

- No disclosure.

(e)(i)

Business Intellectual Property Licenses

- The Bimini Agreement.
- Amended and Restated License and Supply Agreement dated January 30, 2014 between Seller and Buyer (the "Lorem Agreement").

<u>(e)(ii)</u>

- No disclosure.

<u>(f)</u>

- No disclosure.

<u>(g)</u>

- Numerous medical clinical and other health providers are potentially infringing on Business Intellectual Property because they are using adipose tissue and injecting in a manner similar to our technology.

<u>(h)</u>

<u>Registered Intellectual Property</u>

- The Intellectual Property listed in Section 2.02(a)(viii) herein.

<u>(n)</u>

- BARDA
- NIH grants funded some of the Business Intellectual Property more than 10 years ago.

**SECTION 3.13**
**REAL PROPERTY**

<u>(a)</u>

<u>Leased Real Property and Leases</u>

- Each of the leases listed in Section 2.02(a)(i) herein.

- The UK Lease

- An informal warehousing arrangement in Germany for which there is no written agreement.

<u>(c)</u>

- No disclosure.

**SECTION 3.14**
**PURCHASE ASSETS**

- Certain assets of the Business are subject to an Encumbrance pursuant to the Oxford Agreement, which Encumbrances on all Purchased Assets will be released at or prior to the Closing

**SECTION 3.15**
**SUFFICIENCY OF ASSETS**

- The agreements listed in Section 2.02(a)(vi)(a), and the following agreements, are used by the Seller in operating the Business and may need to be assumed or replaced in order for Buyer operate the Business as presently conducted. Such contracts are collectively immaterial to the Business:

  o Ambrose Cell Therapy, INC.:  Supply Agreement (pending)

  o Knobbe Marten - IP support.

  o Parexel- ad hoc FDA consulting for scleroderma

  o Terrie Heidemann – Quality

  o Sharon Spencer – Quality/Reg

  o Le Dich – Regulatory

  o Mike DeEmedio – Tech Support US

  o Lesley Kelley – Tech Support EU/ROW

  o Mark Marino – CMO US – agreement expired.

  o Steven Kesten – CMO US

  o Dinesh Khanna- Scleroderma Consultant; University of Michigan

  o Guy Magalon, Marseille, France- Scleroderma consultant

  o Ryan Hertzog – Software, contract may have expired

  o David Lafraniere – Software

  o Olga Souverneva - Software

  o Dana Lutijens – Drafter/Solidworks

  o Noor Al-Sabah Co.:  Sales Representative Agreement

- SolidWorks, solid modeling computer-aided design and engineering software

- ProEngineering, product development software

- Microsoft Office

- SAGE, traceability software.

## SECTION 3.17
## INVENTORIES

- We are holding inventory for BARDA, under a bill-and-hold arrangement:

| Part Number | Part Description | PD Line | Type | Valuation | U of M | Lot/Serial | Transaction ID | Trans Date | Qty | Unit Cost | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1553618 | Celase, 35 mg, Clinical, Final | FG E | Finis hed Good | Lot | EA CH | 7106142 | W00113 58 | 1/2/201 8 | 28.0 0 | 215.37 0 | 6,030.3 6 |
| 1553671 | Cytori IV Training Kit | FG C | Finis hed Good | Lot | EA CH | 7106248 | 0000541 6 | 11/27/2 018 | 6.00 | 37.777 | 226.66 |
| 1553676 | Pkg Assy, Macro Syringe Filter | FG T | Finis hed Good | Lot | EA CH | 7106127 | 0000540 3 | 3/29/20 18 | 2.00 | 18.620 | 37.24 |
| 1553676 | Pkg Assy, Macro Syringe Filter | FG T | Finis hed Good | Lot | EA CH | 7106219 | 0000541 6 | 11/27/2 018 | 4.00 | 18.620 | 74.48 |
| 1553678 | Intravase, 6mg, Clinical, Fina | FG E | Finis hed Good | Lot | EA CH | 7106143 | W00113 58 | 1/2/201 8 | 28.0 0 | 6,250.0 00 | 175,00 0.00 |
| 1553712-04 | Celution 800/IV, Clinical, Hea | FG D | Finis hed Good | Lot | EA CH | 2111 | 0000542 3 | 1/30/20 19 | 1.00 | 43,986. 100 | 43,986. 10 |
| 1553712-04 | Celution 800/IV, Clinical, Hea | FG D | Finis hed Good | Lot | EA CH | 2112 | 0000542 3 | 1/30/20 19 | 1.00 | 44,228. 600 | 44,228. 60 |
| 1553713 | Celution 805IV Consumabl e Set, | FG C | Finis hed Good | Lot | EA CH | 7106272 | W00116 42 | 12/27/2 018 | 21.0 0 | 433.28 7 | 9,099.0 3 |
| 1553727 | Clinical, (CSA) Collection Syr | FG T | Finis hed Good | Lot | EA CH | 7106126 | 0000540 3 | 3/29/20 18 | 5.00 | 19.480 | 97.40 |
| 1553727 | Clinical, (CSA) Collection Syr | FG T | Finis hed Good | Lot | EA CH | 7106222 | 0000541 6 | 11/27/2 018 | 10.0 0 | 19.480 | 194.80 |
| 20012001 | Nucleocou nter Device Package | CLI N | Finis hed Good | Serial | EA CH | 0315-044-30 | 0000541 6 | 11/27/2 018 | 1.00 | 9,240.7 90 | 9,240.7 9 |
| 20012001 | Nucleocou nter Device Package | CLI N | Finis hed Good | Serial | EA CH | 0315-044-31 | 0000541 6 | 11/27/2 018 | 1.00 | 9,240.7 90 | 9,240.7 9 |
| 20012001 | Nucleocou nter Device Package | CLI N | Finis hed Good | Serial | EA CH | 0315-044-32 | 0000541 6 | 11/27/2 018 | 1.00 | 9,240.7 90 | 9,240.7 9 |
| 20012002 | Thermal Printer 972-0002 | CLI N | Finis hed Good | Serial | EA CH | 500371509 0016 | 0000541 6 | 11/27/2 018 | 1.00 | 547.44 0 | 547.44 |

| 20012002 | Thermal Printer 972-0002 | CLIN | Finished Good | Serial | EACH | 5003715090020 | 00005416 | 11/27/2018 | 1.00 | 547.440 | 547.44 |
| 20012002 | Thermal Printer 972-0002 | CLIN | Finished Good | Serial | EACH | 5003715090025 | 00005416 | 11/27/2018 | 1.00 | 547.440 | 547.44 |
| 20012003 | Reagent A (lysis-buffer) 500 m | CLIN | Finished Good | Lot | EACH | 0618-18 | 00005410 | 10/4/2018 | 2.00 | 82.000 | 164.00 |
| 20012003 | Reagent A (lysis-buffer) 500 m | CLIN | Finished Good | Lot | EACH | 0718-16 | 00005422 | 12/11/2018 | 3.00 | 82.000 | 246.00 |
| 20012003 | Reagent A (lysis-buffer) 500 m | CLIN | Finished Good | Lot | EACH | 1017-18 | 00005403 | 3/29/2018 | 2.00 | 51.000 | 102.00 |
| 20012004 | Reagent B (Stabil-buffer) 500 | CLIN | Finished Good | Lot | EACH | 0617-26 | 00005403 | 3/29/2018 | 2.00 | 47.000 | 94.00 |
| 20012004 | Reagent B (Stabil-buffer) 500 | CLIN | Finished Good | Lot | EACH | 0618-19 | 00005410 | 10/4/2018 | 1.00 | 74.000 | 74.00 |
| 20012004 | Reagent B (Stabil-buffer) 500 | CLIN | Finished Good | Lot | EACH | 0718-23 | 00005422 | 12/11/2018 | 2.00 | 74.000 | 148.00 |
| 20012005 | NucleoCassette 941-0002 | CLIN | Finished Good | Lot | EACH | 0618-05 | 00005410 | 10/4/2018 | 30.00 | 2.700 | 81.00 |
| 20012005 | NucleoCassette 941-0002 | CLIN | Finished Good | Lot | EACH | 0918-04 | 00005424 | 2/5/2019 | 200.00 | 2.700 | 540.00 |
| 20012005 | NucleoCassette 941-0002 | CLIN | Finished Good | Lot | EACH | 1017-06 | G249761 | 4/2/2018 | 110.00 | 2.700 | 297.00 |
| 20012006 | IPA Spray Bottle 16 oz 89097- | CLIN | Finished Good | Lot | EACH | 3900034-*-*-1 | 00005416 | 11/27/2018 | 3.00 | 11.934 | 35.80 |
| 20012007 | Syringe Luerlock 60 ml BD309 | CLIN | Finished Good | Lot | EACH | 7255849 | 00005403 | 3/29/2018 | 15.00 | 0.734 | 11.01 |
| 20012013 | 1.5-2.0ml Microcentrifuge Tube | CLIN | Finished Good | Lot | EACH | H178366L | 00005415 | 11/27/2018 | 160.00 | 0.444 | 71.04 |
| 20012014 | Microcentrifuge Tube Holder | CLIN | Finished Good | Lot | EACH | 515556 | 00005418 | 12/4/2018 | 4.00 | 20.450 | 81.80 |
| 20012016 | Lactated Ringer 1L Bag 8799 | CLIN | Finished Good | Lot | EACH | J6N016 | 00005403 | 3/29/2018 | 12.00 | 3.250 | 39.00 |
| 20012016 | Lactated Ringer 1L Bag 8799 | CLIN | Finished Good | Lot | EACH | J8K106 | 00005415 | 11/27/2018 | 96.00 | 3.738 | 358.84 |
| 20012017 | Fluid Dispensing Connector 41 | CLIN | Finished Good | Lot | EACH | 61633537 | 00005415 | 11/27/2018 | 90.00 | 1.272 | 114.48 |

| 20012018 | 5ml Luer Lock Syringe RL5 | CLIN | Finis hed Good | Lot | EA CH | 15K07C8 | 0000540 3 | 3/29/20 18 | 30.0 0 | 0.140 | 4.20 |
| 20012025 | Pressure Bandage, Size M 12" | CLIN | Finis hed Good | Lot | EA CH | 10571 | 0000540 3 | 3/29/20 18 | 9.00 | 44.000 | 396.00 |
| 20012026 | Pressure Bandage, Size L 12" | CLIN | Finis hed Good | Lot | EA CH | 10570 | 0000540 3 | 3/29/20 18 | 9.00 | 43.708 | 393.37 |
| 20012027 | Pressure Bandage, Size XL 12" | CLIN | Finis hed Good | Lot | EA CH | 10573 | 0000540 3 | 3/29/20 18 | 9.00 | 43.728 | 393.55 |
| 20012038 | Infrared Thermome ter 4475 | CLIN | Finis hed Good | Serial | EA CH | 181264766 | G25027 6 | 9/7/201 8 | 1.00 | 38.890 | 38.89 |
| 20012038 | Infrared Thermome ter 4475 | CLIN | Finis hed Good | Serial | EA CH | 191902937 | 0000542 5 | 2/8/201 9 | 1.00 | 40.660 | 40.66 |
| 20012038 | Infrared Thermome ter 4475 | CLIN | Finis hed Good | Serial | EA CH | 191902939 | 0000542 5 | 2/8/201 9 | 1.00 | 40.660 | 40.66 |
| 20012039 | Biohazard ziplock/sea lable 6x9 | CLIN | Finis hed Good | Lot | EA CH | 926606684 3 | 0000541 6 | 11/27/2 018 | 30.0 0 | 0.127 | 3.81 |
| 20012044 | Biohazard Ziplock 12" x 15", 1 | CLIN | Finis hed Good | Lot | EA CH | E1230915 003 | 0000540 3 | 3/29/20 18 | 15.0 0 | 0.118 | 1.77 |
| 20012046 | 1ml Luer Lock Syringe | CLIN | Finis hed Good | Lot | EA CH | 6242511 | 0000540 3 | 3/29/20 18 | 40.0 0 | 0.433 | 17.32 |
| 20012046 | 1ml Luer Lock Syringe | CLIN | Finis hed Good | Lot | EA CH | 7207878 | G24986 0 | 5/14/20 18 | 40.0 0 | 0.433 | 17.32 |
| 20012047 | Large Kimwipes | CLIN | Finis hed Good | Lot | BO X | 34133 | 0000540 3 | 3/29/20 18 | 3.00 | 3.314 | 9.94 |
| 20012048 | Bench Pads | CLIN | Finis hed Good | Lot | EA CH | 73626 | 0000541 6 | 11/27/2 018 | 15.0 0 | 0.114 | 1.71 |
| 20012056 | TR-51i Thermo Recorder | CLIN | Finis hed Good | Lot | EA CH | 150436402 | 0000540 3 | 3/29/20 18 | 1.00 | 45.910 | 45.91 |
| 20012056 | TR-51i Thermo Recorder | CLIN | Finis hed Good | Lot | EA CH | 150436404 | 0000540 3 | 3/29/20 18 | 1.00 | 45.910 | 45.91 |
| 20012056 | TR-51i Thermo Recorder | CLIN | Finis hed Good | Lot | EA CH | 150436408 | 0000540 3 | 3/29/20 18 | 1.00 | 45.910 | 45.91 |
| 20012056 | TR-51i Thermo Recorder | CLIN | Finis hed Good | Lot | EA CH | 150436410 | 0000540 3 | 3/29/20 18 | 1.00 | 45.910 | 45.91 |
| 20012056 | TR-51i Thermo Recorder | CLIN | Finis hed Good | Lot | EA CH | 150436411 | 0000540 3 | 3/29/20 18 | 1.00 | 45.910 | 45.91 |
| 20012056 | TR-51i Thermo Recorder | CLIN | Finis hed Good | Lot | EA CH | 150436413 | 0000540 3 | 3/29/20 18 | 1.00 | 45.910 | 45.91 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20012056 | TR-51i Thermo Recorder | CLIN | Finished Good | Lot | EACH | 170734989 | 00005403 | 3/29/2018 | 1.00 | 49.900 | 49.90 |
| 20012056 | TR-51i Thermo Recorder | CLIN | Finished Good | Lot | EACH | 170734991 | 00005403 | 3/29/2018 | 1.00 | 49.900 | 49.90 |
| 20012058 | Dispenser 0.05-0.5 mL for A&B | CLIN | Finished Good | Lot | EACH | 08L62730 | 00005416 | 11/27/2018 | 1.00 | 149.500 | 149.50 |
| 20012058 | Dispenser 0.05-0.5 mL for A&B | CLIN | Finished Good | Lot | EACH | 10K45619 | 00005416 | 11/27/2018 | 1.00 | 149.500 | 149.50 |
| 20012058 | Dispenser 0.05-0.5 mL for A&B | CLIN | Finished Good | Lot | EACH | 10L90312 | 00005416 | 11/27/2018 | 1.00 | 149.500 | 149.50 |
| 20012058 | Dispenser 0.05-0.5 mL for A&B | CLIN | Finished Good | Lot | EACH | 10L90313 | 00005416 | 11/27/2018 | 1.00 | 149.500 | 149.50 |
| 20012058 | Dispenser 0.05-0.5 mL for A&B | CLIN | Finished Good | Lot | EACH | 10L90315 | 00005416 | 11/27/2018 | 1.00 | 149.500 | 149.50 |
| 20012058 | Dispenser 0.05-0.5 mL for A&B | CLIN | Finished Good | Lot | EACH | 12L20283 | 00005403 | 3/29/2018 | 1.00 | 149.500 | 149.50 |
| 20012058 | Dispenser 0.05-0.5 mL for A&B | CLIN | Finished Good | Lot | EACH | 12L20284 | 00005403 | 3/29/2018 | 1.00 | 149.500 | 149.50 |
| 20012059 | Alcohol Prep Pads Sterile 156 | CLIN | Finished Good | Lot | EACH | 11800445 | 00005415 | 11/27/2018 | 3.00 | 5.370 | 16.11 |
| 20012068 | Thermal Printer Paper Roll | CLIN | Finished Good | Lot | EACH | 939-0012 | 00005403 | 3/29/2018 | 4.00 | 0.000 | 0.00 |
| 20012069 | Reagent Stand 500ml | CLIN | Finished Good | Lot | EACH | 929-0001 | 00005403 | 3/29/2018 | 3.00 | 0.000 | 0.00 |
| 20012071 | Polar Bear Coolers 12 Pack Sof | CLIN | Finished Good | FIFO | EACH | | 00000000 | 12/4/2018 | 3.00 | 66.990 | 200.97 |
| 20012090 | Sterile Fields Drapes | CLIN | Finished Good | FIFO | EACH | | 00000000 | 2/19/2019 | 300.00 | 0.230 | 69.00 |
| 20012091 | Nutating Mixer | CLIN | Finished Good | Serial | EACH | 145167361 | 00005416 | 11/27/2018 | 1.00 | 309.990 | 309.99 |
| 20012091 | Nutating Mixer | CLIN | Finished Good | Serial | EACH | 145167362 | 00005416 | 11/27/2018 | 1.00 | 309.990 | 309.99 |
| 20012091 | Nutating Mixer | CLIN | Finished Good | Serial | EACH | 151069376 | 00005416 | 11/27/2018 | 1.00 | 309.990 | 309.99 |
| 20012096 | 50ml Centrifuge | CLIN | Finished Good | Lot | EACH | J257412 | 00005403 | 3/29/2018 | 3.00 | 34.120 | 102.36 |

| | Tube PolyGrid | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20012102 | Tube Blood Collection (GramSta | CLIN | Finis hed Good | Lot | EA CH | 7305585 | 0000540 3 | 3/29/20 18 | 8.00 | 0.169 | 1.35 |
| 20012102 | Tube Blood Collection (GramSta | CLIN | Finis hed Good | Lot | EA CH | 80899587 | 0000541 5 | 11/27/2 018 | 84.0 0 | 0.088 | 7.40 |
| 20012102 | Tube Blood Collection (GramSta | CLIN | Finis hed Good | Lot | EA CH | 8187661 | 0000542 6 | 2/13/20 19 | 70.0 0 | 0.088 | 6.16 |
| 20012105 | Rapid Fluid Warmer, US | CLIN | Finis hed Good | Lot | EA CH | 1686309-000 | 0000541 6 | 11/27/2 018 | 1.00 | 749.40 0 | 749.40 |
| 20012105 | Rapid Fluid Warmer, US | CLIN | Finis hed Good | Lot | EA CH | 1686310-000 | 0000541 6 | 11/27/2 018 | 1.00 | 749.40 0 | 749.40 |
| 20012105 | Rapid Fluid Warmer, US | CLIN | Finis hed Good | Lot | EA CH | 1686313-000 | 0000541 6 | 11/27/2 018 | 1.00 | 749.40 0 | 749.40 |
| 20012105 | Rapid Fluid Warmer, US | CLIN | Finis hed Good | Lot | EA CH | 1686314-000 | 0000541 6 | 11/27/2 018 | 1.00 | 749.40 0 | 749.40 |
| 20012105 | Rapid Fluid Warmer, US | CLIN | Finis hed Good | Lot | EA CH | 1686315-000 | 0000541 6 | 11/27/2 018 | 1.00 | 749.40 0 | 749.40 |
| 20012105 | Rapid Fluid Warmer, US | CLIN | Finis hed Good | Lot | EA CH | 1686316-000 | 0000541 6 | 11/27/2 018 | 1.00 | 749.40 0 | 749.40 |
| 20012118 | Wahl, Temp-Plate Recorder | CLIN | Raw Mater ial | Lot | EA CH | 10655408 | 0000541 5 | 11/27/2 018 | 30.0 0 | 3.230 | 96.90 |
| 20012119 | STOPCOC K 3-WAY | CLIN | Raw Mater ial | Lot | EA CH | 181B4126 | 0000540 3 | 3/29/20 18 | 15.0 0 | 0.818 | 12.27 |
| 20012121 | Drape, Arm, Sterile, 9" x 96" | CLIN | Finis hed Good | Lot | EA CH | 069171000 21 | 0000540 8 | 7/6/201 8 | 5.00 | 0.000 | 0.00 |
| 20012121 | Drape, Arm, Sterile, 9" x 96" | CLIN | Finis hed Good | Lot | EA CH | 069180600 21 | 0000541 5 | 11/27/2 018 | 20.0 0 | 5.700 | 114.00 |
| 20012122 | Stainless Steel Ruler | CLIN | Finis hed Good | Lot | EA CH | 21013 | 0000540 8 | 7/6/201 8 | 13.0 0 | 0.000 | 0.00 |
| 20012123 | BD Vacutainer , Blood Collectio | CLIN | Finis hed Good | Lot | EA CH | 8019897 | 0000542 6 | 2/13/20 19 | 96.0 0 | 0.300 | 28.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20012123 | BD Vacutainer, Blood Collectio | CLIN | Finished Good | Lot | EACH | 8025683 | 00005426 | 2/13/2019 | 144.00 | 0.300 | 43.20 |
| 20012125 | SST Serum Separation Tubes | CLIN | Finished Good | Lot | EACH | 8261872 | 00005426 | 2/13/2019 | 200.00 | 0.229 | 45.80 |
| 20012126 | Transfer pipette 3.5ml | CLIN | Finished Good | Lot | EACH | 18290483 | 00005428 | 2/20/2019 | 500.00 | 0.156 | 78.00 |
| 20012128 | CryoBox | CLIN | Finished Good | Lot | EACH | 7295825010 | 00005426 | 2/13/2019 | 20.00 | 8.220 | 164.40 |
| 5300308 | Toomey Syringe Cap (VBQ3740020 | RMT | Raw Material | Lot | EACH | 61603043 | 00005416 | 11/27/2018 | 180.00 | 0.130 | 23.40 |
| 5300311 | Spinal Needle | RMT | Raw Material | Lot | EACH | 6287578 | 00005403 | 3/29/2018 | 15.00 | 2.920 | 43.80 |
| 5300331 | Soft-Ject Syringe 10 ml | RMT | Raw Material | Lot | EACH | 18D16C8 | 00005416 | 11/27/2018 | 30.00 | 0.200 | 6.00 |
| 5300453 | Toomey Syringe, 60ml, Blister | RMT | Raw Material | Lot | EACH | 703440X | 00005403 | 3/29/2018 | 30.00 | 0.990 | 29.70 |
| 5300472 | Fine-Ject Needle, 18G x 1-1/2 | RMT | Raw Material | Lot | EACH | 14-13519 | 00005403 | 3/29/2018 | 45.00 | 0.100 | 4.50 |
| RLF PROCEDURE | RELIEF Procedure Day Kit | CLIN | Finished Good | Lot | EACH | 20190206-04 | W0011734 | 2/25/2019 | 2.00 | 73.630 | 147.26 |
| RLF SERUM | RELIEF Patient Serum Collectio | CLIN | Finished Good | Lot | EACH | 20180828-01 | 00005409 | 8/30/2018 | 3.00 | 0.000 | 0.00 |
| RULER | 150mm, Stainless Steel Ruler | CLIN | Finished Good | FIFO | EACH | | 0000000 | 5/1/2018 | 19.00 | 0.000 | 0.00 |
| | | | | | | | | | | | 320,246.04 |

- There is a reserve in the financial statements for approximately $500,000 for expired or obsolete Inventory.

- Enzymes have been purchased in larger quantities than needed because our supplier contract expired.

**SECTION 3.18**
**EMPLOYEES AND EMPLOYEE BENEFIT PLANS**

<u>(a)</u>

- Keout, Cidean
- Valenciano, Janice
- Savage, Glen
- Dinger, Anthony J.
- Fraser, John
- Girao, Tiago
- Havranek, Russell
- Rice, Cheryl D.
- Hendrick, Marc
- Zhu, Min
- Compensation arrangement in effect as of March 29, 2019 with respect to Transferred Employees
- Compensation amounts payable as of March 29, 2019 with respect to Transferred Employees

<u>(b)</u>

- No disclosure.

<u>(l)</u>

- United HealthCare Medical Plans
  - HMO – California Only
  - PPO with HAS
- United Concordia PPO Dental Plan
- Anthem Vision Plan
- Igoe Flexible Spending Accounts
- CIGNA Life/AD&D/Disability Coverage
- Cytori 401K Retirement Savings Plan
- 2011 Employee Stock Purchase Plan

## SECTION 3.19
## ENVIRONMENTAL MATTERS

No disclosure.

**SECTION 3.20**
**TAXES**

<u>(h)</u>

- Cytori UK has a Tax Return filing obligation in the United Kingdom or has a permanent establishment or other fixed place of business in the United Kingdom.

<u>(m)</u>

- For U.S. federal income Tax purposes, Cytori UK is classified as a controlled foreign corporation.

**SECTION 3.21**
**MATERIAL CONTRACTS**

(a)

- Ambrose Cell Therapy, INC.:  Supply Agreement (pending)

- The Coastal Agreement

- Henke-Sass, Wolf, GmbH:  Exclusive Manufacture and Supply Agreement (FOR CELLBRUSH)

- Centurion

- Cardinal Health (Monoject 60 mL Toomey Syringe)

- Sterigenics

- BSI

- DEKRA

- Best Roads

- Knobbe Marten - eng letter? IP support.

- CPA Global – IP maintenance

- EIP US - IP

- RSQR: Authorized Representative for EU (in process of changing to non-UK source due to Brexit)

- Sephno – Network/Server/IT support

- Accense – Freezer Monitoring

- Anmar – Calibration and Preventative Maintenance

- GL Technologies – Calibration and Preventative Maintenance

- Apple Tree – Customer Service

- OSI – Safety and Permitting

- Waste Management– Chemicals handling

- Intertek – Safety Testing and Certification of device

- Namsa – Biocompatibility and Analytical Testing - consumable

- Nelson – Biocompatibility and Analytical Testing - consumable

- Westpak – Aging Chambers and Testing

- Philip Medisize – CTX2 Tooling ($0 NBV as of 2/28/19

- Molecular Devices LLC (Microplate reader, and calibration service)

- Rainin (calibration and repair services for pipettes)

- Parexel- ad hoc FDA consulting for scleroderma
- Clinical Network Services (CNS) Pty Ltd (scleroderma Orphan drug designation to CNS Netherlands)
- The Bimini Agreement
- The Lorem Agreement
- Cogen Korea:  Non-Exclusive Distribution Agreement (Celase GMP)
- Worthington Biochemical Corporation:  Non-Exclusive Distribution Agreement
- Mira Corporation:  Exclusive Distribution Non-Binding Term Sheet
- Terrie Heidemann – Quality
- Sharon Spencer – Quality/Reg
- Le Dich – Regulatory
- Mike DeEmedio – Tech Support US
- Lesley Kelley – Tech Support EU/ROW
- Sharon James – Office support UK
- Mark Marino – CMO US – agreement expired.
- Steven Kesten – CMO US
- Dinesh Khanna- Scleroderma Consultant; University of Michigan
- Guy Magalon, Marseille, France- Scleroderma consultant
- Ryan Hertzog – Software, contract may have expired
- David Lafraniere – Software
- Olga Souverneva - Software
- Dana Lutijens – Drafter/Solidworks
- Noor Al-Sabah Co.:  Sales Representative Agreement
- Celution 800 Systems
  - Mayo Clinic, Rochester, MN
  - Winthrop University Hospital, Mineola, NY
  - Okyanos Operating Company Ltd ("Emergency" device provided at no cost under Supply Agreement Amendment 2
  - FacesPlus – we can't find a record of a Loaner Agreement
  - Hospital de la Conception, Marseille, France
  - Hospital Saint Louis, Paris, France
  - Hospital General La Paz, Madrid, Spain

- o Hospital Miguel Dominguez, Pontevedra, Spain
- o Fundacion Jimenez Diaz, Madrid, Spain
- o Hospital Quiron, Barcelona, Spain
- o Glasgow Royal Infirmary, Glasgow, Scotland, UK
- o Queen Elizabeth University Hospital, Glasgow, Scotland, UK
- o Mira Corporation
- o Dr. Joel Aronowitz
- Nucleocounter 100 Devices
  - o Hospital de la Conception, Marseille, France
  - o CHU Rouen, Rouen, France
  - o Hospital Miguel Dominguez, Pontevedra, Spain
  - o Hospital Quiron, Barcelona, Spain

The Company is not in compliance with the Oxford Agreement.

## SECTION 3.23
## RELATIONSHIPS WITH SUPPLIERS, CUSTOMERS AND DISTRIBUTORS

(a)

FY2017

| Vendor Name | ↴ | Sum of Amount |
|---|---|---|
| Roche Diagnostics Corporation | | $ 1,145,968.09 |
| Fichtner Medizintechnik | | $ 127,480.53 |
| VWR International, Inc. | | $ 97,295.65 |
| Sartorius Stedim North Am. Inc | | $ 63,780.55 |
| Medtronics | | $ 53,820.06 |

FY2018

| Vendor Name | ↴ | Sum of Amount |
|---|---|---|
| Roche Diagnostics Corporation | | 368,654.40 |
| VWR International, Inc. | | 181,225.96 |
| Viant San Antonio, Inc. (Viant Services Inc&Subs) | | 147,042.00 |
| Fichtner Medizintechnik | | 105,349.00 |
| Coastal Life Technologies, Inc. | | 89,754.00 |
| MedPlast Services Inc. | | 35,229.92 |
| Landsberg Company | | 20,412.10 |

YTD2019

| Vendor Name | ↴ | Sum of Amount |
|---|---|---|
| Viant San Antonio, Inc. (Viant Services Inc&Subs) | | 386,600.69 |
| Fichtner Medizintechnik | | 39,584.07 |
| Kaman Automation Inc. | | 24,029.23 |
| VWR International, Inc. | | 23,860.85 |
| Landsberg Company | | 12,319.60 |

(b)

### 2017 Sales

| | |
|---|---|
| Okyanos Heart Institute | $ 231,710 |
| Odense Universitets Hospital | $ 78,362 |
| Amsterdam Plastic Surgery | $ 33,268 |
| M.D. Anderson Cancer Center | $ 32,997 |
| Oslo univ. - Radiumhospitalet | $ 9,693 |
| The Lu-Jean Feng Clinic | $ 8,376 |
| UniversitätsSpital Zürich | $ 8,259 |
| Glasgow Royal Infirmary | $ 7,446 |
| Hospital de la Conception | $ 6,966 |
| Sarasota Memorial Hospital | $ 6,825 |

### 2018 Sales

| | |
|---|---|
| Odense Universitets Hospital | $   66,282 |
| University of Kansas Medical | $   39,486 |
| Oslo univ. - Radiumhospitalet | $   33,900 |
| Okyanos Heart Institute | $   33,398 |
| UniversitätsSpital Zürich | $   10,006 |
| Swiss Stem Cell Foundation | $    9,993 |
| Queen Elizabeth Univ. Hospital | $    9,699 |
| The Lu-Jean Feng Clinic | $    7,376 |
| M.D. Anderson Cancer Center | $    5,043 |
| Shewmake Plastic Surgery | $    2,769 |

## 2019 Sales Year-To-Date

| | |
|---|---|
| Odense Universitets Hospital | $ 113,622 |
| Okyanos Heart Institute | $   33,481 |
| The Lu-Jean Feng Clinic | $    4,524 |
| UniversitätsSpital Zürich | $    3,329 |
| Swiss Stem Cell Foundation | $    2,232 |
| Amsterdam Plastic Surgery | $    1,750 |

(c)

## 2017 Sales

| | |
|---|---|
| Medicina Regenerativa Asclepeia | $   43,500 |
| Mira Corporation | $   36,250 |
| Lorem Vascular | $   33,149 |
| HammerMed Medical Polska Sp | $   31,828 |
| Kerastem LLC | $   31,670 |

## 2018 Sales

| | |
|---|---|
| Ambrose Cell Therapy | $  157,305 |
| Kerastem LLC | $   62,191 |
| Medicina Regenerativa Asclepeia | $   39,500 |
| Lorem Vascular | $   18,000 |
| UpViser Oy | $   16,005 |

## 2019 Sales Year-To-Date

| | |
|---|---|
| Lorem Vascular | $  67,200 |
| Ambrose Cell Therapy | $  25,000 |
| Kerastem LLC | $  24,049 |

| | |
|---|---|
| STEAMMED | $   6,011 |
| Interlux Co., Ltd | $   2,781 |

The foregoing disclosures do not qualify the portions of Section 3.23 with respect to knowledge of a party's intent to stop, materially decrease the rate of, or materially change the terms (whether related to payment, price or otherwise) with respect to, supplying, distributing or purchasing products or materials,

**SECTION 3.24**
**RELATIONSHIPS WITH AFFILIATES**

- Cytori UK owes the Seller $1 million in intercompany payables.

- Transfer Pricing Arrangement.

## SECTION 3.25
## BROKERS

- TAP Advisors is entitled to a finders' fee in connection with the transactions completed by the APA.

**SECTION 3.26**
**CAPITALIZATION**

- 100 shares of common stock for Cytori UK.

**SECTION 5.09**
**NO CONFLICT**

No disclosure.

## SECTION 6.09
## TRANSFERRED EMPLOYEES

<u>(a)(i)</u>

- Cidean Koeut
- Janice Valenciano

**SECTION 8.01(F)**
**REQUIRED CONSENTS**

- The San Diego Lease

- The San Diego Sublease

- The Storage Lease

- The UK Lease

- The Coastal Agreement

- The Bimini Agreement

- The Oxford Agreement

- Registration and Agent Service Agreement dated December 18, 2017 by and between Seller and Best Roads Meditech (Beijing) Ltd.

## SECTION 8.01(H)
## REQUIRED APPROVALS, CONSENTS, WAIVERS, AMENDMENTS, AND PERMITS

Seller and Best Roads Meditech (Beijing) Ltd. ("Best Roads") shall have entered into an amendment of the Registration and Agent Service Agreement dated December 18, 2017 to provide for termination of the Agreement by Seller (or its assignee) for convenience in form satisfactory to Seller

Seller shall deliver to Buyer at Closing all  forms, consents, approvals or other documentation necessary or reasonably requested by Buyer or Best Roads for submission to the Chinese National Medical Products Administration (or any other agency) to effect the transfer of Seller's registration and/or license with respect to the Business.

**<u>EXHIBIT 2.02(a)(iii)-1</u>**

| Part Number | Part Description | PD Line | Type | Valuation | U of M | WHS | WHS Description | Lot/Serial | Transaction ID | Trans Date | Qty | Unit Cost | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10010028 | Wire, 22 AWG, Black | RMD | Raw Material | FIFO | FT | 205 | 205-Released Material-SD | | PHY CNT | 12/19/2014 | 10.00 | 0.113 | 1.13 |
| 10010028 | Wire, 22 AWG, Black | RMD | Raw Material | FIFO | FT | 205 | 205-Released Material-SD | | PHY CNT | 12/21/2016 | 890.00 | 0.113 | 100.57 |
| 1551529 | Stand, Containment Chamber | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104666 | W0007797 | 5/27/2014 | 116.00 | 4.800 | 556.80 |
| 1551529 | Stand, Containment Chamber | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105496 | W0009534 | 12/4/2015 | 238.00 | 4.740 | 1,128.12 |
| 1551640 | Wrench, Micro Chamber | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104313 | W0007257 | 12/26/2013 | 44.00 | 23.580 | 1,037.52 |
| 1553005 | Spindle Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105653 | W0009816 | 2/11/2016 | 10.00 | 565.770 | 5,657.70 |
| 1553005 | Spindle Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105884 | W0010573 | 11/15/2016 | 12.00 | 566.310 | 6,795.72 |
| 1553005 | Spindle Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104827 | W0009041 | 4/13/2015 | 2.00 | 561.160 | 1,122.32 |
| 1553005 | Spindle Assembly | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7105399 | W0009132 | 8/18/2015 | 3.00 | 563.150 | 1,689.45 |
| 1553005 | Spindle Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105653 | W0009816 | 2/11/2016 | 2.00 | 565.770 | 1,131.54 |
| 1553006 | Spindle Shaft | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105410 | W0009497 | 11/23/2015 | 39.00 | 91.290 | 3,560.30 |
| 1553013 | Fat Rocker Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105918 | W0010883 | 4/28/2017 | 1.00 | 2,159.360 | 2,159.36 |
| 1553013 | Fat Rocker Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105919 | W0010883 | 4/28/2017 | 1.00 | 2,159.300 | 2,159.30 |
| 1553013 | Fat Rocker Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105920 | W0010883 | 4/28/2017 | 1.00 | 2,159.300 | 2,159.30 |
| 1553013 | Fat Rocker Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105921 | W0010916 | 5/9/2017 | 1.00 | 2,150.030 | 2,150.03 |
| 1553013 | Fat Rocker Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105922 | W0010883 | 4/28/2017 | 1.00 | 2,150.810 | 2,150.81 |
| 1553013 | Fat Rocker Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105923 | W0010883 | 4/28/2017 | 1.00 | 2,150.820 | 2,150.82 |
| 1553013 | Fat Rocker Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7106039 | W0010978 | 6/2/2017 | 1.00 | 2,268.000 | 2,268.00 |
| 1553013 | Fat Rocker Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7106040 | W0010978 | 6/2/2017 | 1.00 | 2,268.010 | 2,268.01 |
| 1553013 | Fat Rocker Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7106041 | W0010984 | 6/7/2017 | 1.00 | 2,268.000 | 2,268.00 |
| 1553013 | Fat Rocker Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7106042 | W0010984 | 6/7/2017 | 1.00 | 2,268.400 | 2,268.40 |
| 1553013 | Fat Rocker Assembly | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7104978 | 00004035 | 4/13/2015 | 1.00 | 2,130.700 | 2,130.70 |
| 1553013 | Fat Rocker Assembly | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7104979 | 00004035 | 4/13/2015 | 1.00 | 2,100.710 | 2,100.71 |
| 1553013 | Fat Rocker Assembly | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7105560 | W0009787 | 2/2/2016 | 1.00 | 2,152.610 | 2,152.61 |
| 1553013 | Fat Rocker Assembly | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7105561 | W0009787 | 2/2/2016 | 1.00 | 2,151.820 | 2,151.82 |
| 1553013 | Fat Rocker Assembly | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7105562 | W0009787 | 2/2/2016 | 1.00 | 2,152.640 | 2,152.64 |
| 1553016 | Accelerometer Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104268 | W0007060 | 11/12/2013 | 5.00 | 66.140 | 330.70 |
| 1553016 | Accelerometer Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105139 | W0008355 | 1/15/2015 | 30.00 | 56.380 | 1,691.39 |
| 1553016 | Accelerometer Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105887 | W0010510 | 10/10/2016 | 14.00 | 56.260 | 787.64 |
| 1553016 | Accelerometer Assembly | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7104268 | W0007060 | 11/12/2013 | 1.00 | 66.130 | 66.13 |
| 1553027 | SMD Strain Gauge Stop | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105413 | W0009124 | 8/13/2015 | 105.00 | 7.340 | 770.75 |
| 1553027 | SMD Strain Gauge Stop | WPD | Raw Material | Lot | EACH | 490 | 490-At Vendor Location | 7102447 | 00002412 | 7/22/2011 | 6.00 | 0.090 | 0.54 |
| 1553028 | Pressure Sensor Base | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7103774 | W0006393 | 4/17/2013 | 34.00 | 17.790 | 604.87 |
| 1553028 | Pressure Sensor Base | WPD | Raw Material | Lot | EACH | 490 | 490-At Vendor Location | 7103774 | 00003580 | 2/4/2014 | 6.00 | 1.857 | 11.14 |
| 1553029 | Sensor Housing Cap | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 071417-01 | G249034 | 7/14/2017 | 100.00 | 9.750 | 975.00 |
| 1553029 | Sensor Housing Cap | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105299 | W0008979 | 7/16/2015 | 7.00 | 7.800 | 54.60 |
| 1553029 | Sensor Housing Cap | WPD | Raw Material | Lot | EACH | 490 | 490-At Vendor Location | 7105299 | W0008979 | 7/16/2015 | 6.00 | 0.563 | 3.38 |
| 1553030 | Mounting Enclosure, Optical Se | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 6173-001 | TRFR202A | 9/30/2010 | 96.00 | 12.580 | 1,207.68 |
| 1553045 | Dust Shield | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105495 | W0009571 | 12/9/2015 | 60.00 | 20.960 | 1,257.59 |
| 1553058 | Caster Mount | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105527 | W0009552 | 12/7/2015 | 170.00 | 11.370 | 1,932.97 |
| 1553061 | Servo Motor Mount | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105047 | W0008133 | 10/10/2014 | 12.00 | 35.760 | 429.12 |
| 1553061 | Servo Motor Mount | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105506 | W0009532 | 12/7/2015 | 55.00 | 34.170 | 1,879.54 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104592 | W0007442 | 2/21/2014 | 1.00 | 1,186.380 | 1,186.38 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104596 | W0007457 | 3/6/2014 | 1.00 | 1,186.380 | 1,186.38 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104712 | W0007656 | 4/15/2014 | 1.00 | 1,184.780 | 1,184.78 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104713 | W0007656 | 4/15/2014 | 1.00 | 1,184.780 | 1,184.78 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104899 | W0007991 | 8/13/2014 | 1.00 | 1,187.690 | 1,187.69 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104970 | W0008013 | 8/21/2014 | 1.00 | 2,323.190 | 2,323.19 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104971 | W0008013 | 8/21/2014 | 1.00 | 2,323.180 | 2,323.18 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104972 | W0008013 | 8/21/2014 | 1.00 | 2,323.160 | 2,323.16 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104973 | W0008013 | 8/21/2014 | 1.00 | 2,323.080 | 2,323.08 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105036 | W0008089 | 10/2/2014 | 1.00 | 2,323.080 | 2,323.08 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105037 | W0008089 | 10/2/2014 | 1.00 | 2,323.080 | 2,323.08 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105038 | W0008089 | 10/2/2014 | 1.00 | 2,323.080 | 2,323.08 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105039 | W0008089 | 10/2/2014 | 1.00 | 2,323.080 | 2,323.08 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105040 | W0008118 | 10/7/2014 | 1.00 | 2,323.080 | 2,323.08 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105043 | W0008127 | 10/9/2014 | 1.00 | 2,324.130 | 2,324.13 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105043 | W0008118 | 10/7/2014 | 1.00 | 2,324.130 | 2,324.13 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105044 | W0008118 | 10/7/2014 | 1.00 | 2,326.460 | 2,326.46 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105046 | W0008118 | 10/7/2014 | 1.00 | 2,326.460 | 2,326.46 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 6215-005 | 00002521 | 9/22/2011 | 1.00 | 2,348.710 | 2,348.71 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7104809 | M002598 | 12/1/2015 | 1.00 | 2,324.130 | 2,324.13 |
| 1553062 | Spindle Motor Assembly | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7104818 | 00004035 | 4/13/2015 | 1.00 | 2,322.420 | 2,322.42 |
| 1553065 | Panel EMC Enclosure | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104657 | W0007878 | 6/16/2014 | 14.00 | 19.510 | 273.14 |
| 1553066 | Latch Base Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105913 | W0010855 | 4/10/2017 | 6.00 | 1,829.577 | 10,977.46 |
| 1553066 | Latch Base Assembly | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 6223-006 | 00002521 | 9/22/2011 | 2.00 | 1,809.440 | 3,618.88 |
| 1553066 | Latch Base Assembly | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7102297 | 00002521 | 9/22/2011 | 1.00 | 1,817.560 | 1,817.56 |
| 1553066 | Latch Base Assembly | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7104519 | 0008667 | 4/22/2015 | 1.00 | 1,824.680 | 1,824.68 |
| 1553066 | Latch Base Assembly | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7105579 | W0009669 | 1/11/2016 | 2.00 | 1,827.340 | 3,654.68 |
| 1553067 | Solenoid Shaft Support | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105376 | W0008979 | 7/16/2015 | 22.00 | 17.550 | 386.11 |
| 1553069 | Hook Block | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105508 | W0010008 | 4/1/2016 | 48.00 | 10.800 | 518.38 |
| 1553073 | Solenoid Mounting Plate | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105377 | W0009253 | 9/18/2015 | 30.00 | 48.740 | 1,462.20 |
| 1553074 | Latch Base Bushing | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7101983 | W0004017 | 4/11/2011 | 211.00 | 1.310 | 276.43 |
| 1553078 | Peristaltic Pumphead w/Integra | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105674 | W0011034 | 6/30/2017 | 1.00 | 2,742.940 | 2,742.94 |
| 1553078 | Peristaltic Pumphead w/Integra | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105675 | W0011040 | 7/6/2017 | 1.00 | 2,742.930 | 2,742.93 |
| 1553078 | Peristaltic Pumphead w/Integra | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105676 | W0011050 | 7/6/2017 | 1.00 | 2,741.440 | 2,741.44 |
| 1553078 | Peristaltic Pumphead w/Integra | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105677 | W0011059 | 7/10/2017 | 1.00 | 2,742.940 | 2,742.94 |
| 1553078 | Peristaltic Pumphead w/Integra | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105678 | W0011075 | 7/17/2017 | 1.00 | 2,742.960 | 2,742.96 |
| 1553078 | Peristaltic Pumphead w/Integra | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105680 | W0011075 | 7/17/2017 | 1.00 | 2,742.920 | 2,742.92 |
| 1553078 | Peristaltic Pumphead w/Integra | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 6239-001 | 00002521 | 9/22/2011 | 1.00 | 2,019.770 | 2,019.77 |
| 1553078 | Peristaltic Pumphead w/Integra | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7100614 | 00002521 | 9/22/2011 | 1.00 | 1,134.180 | 1,134.18 |
| 1553078 | Peristaltic Pumphead w/Integra | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7103514 | PHYS COU | 12/18/2015 | 1.00 | 2,216.730 | 2,216.73 |
| 1553078 | Peristaltic Pumphead w/Integra | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7104783 | 00004035 | 4/13/2015 | 1.00 | 2,216.860 | 2,216.86 |
| 1553078 | Peristaltic Pumphead w/Integra | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7104784 | 00004035 | 4/13/2015 | 1.00 | 2,216.860 | 2,216.86 |
| 1553090 | Centrifuge Cradle End | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105375 | W0009253 | 9/18/2015 | 1.00 | 26.220 | 26.22 |
| 1553091 | Centrifuge Cradle Base | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104649 | W0007744 | 5/19/2014 | 8.00 | 37.140 | 297.12 |
| 1553091 | Centrifuge Cradle Base | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105408 | W0009499 | 11/23/2015 | 29.00 | 39.400 | 1,142.61 |
| 1553100 | Centrifuge Cradle Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104884 | W0007895 | 6/20/2014 | 4.00 | 186.400 | 745.60 |
| 1553100 | Centrifuge Cradle Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105578 | W0009756 | 1/21/2016 | 15.00 | 187.240 | 2,808.60 |
| 1553100 | Centrifuge Cradle Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105889 | W0010531 | 10/24/2016 | 10.00 | 187.270 | 1,872.70 |
| 1553100 | Centrifuge Cradle Assembly | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 70026 | 00002521 | 9/22/2011 | 1.00 | 191.840 | 191.84 |
| 1553126 | Spring Guide | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105442 | W0009253 | 9/18/2015 | 17.00 | 4.509 | 76.66 |
| 1553140 | Front Bracket, Fat Rocker | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104843 | W0008916 | 11/5/2014 | 45.00 | 20.350 | 915.74 |
| 1553141 | Rear Bracket, Fat Rocker | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105381 | W0009497 | 11/23/2015 | 37.00 | 19.210 | 710.77 |
| 1553143 | Main Shaft, Fat Rocker | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105382 | W0009457 | 11/6/2015 | 46.00 | 12.830 | 590.20 |
| 1553145 | Base Plate, Fat Rocker | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105383 | W0009571 | 12/9/2015 | 41.00 | 27.390 | 1,122.99 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1553146 | Hinge Plate, Fat Rocker | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105384 | W0009204 | 9/4/2015 | 36.00 | 40.600 | 1,461.60 |
| 1553147 | Motor Crank, Fat Rocker | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7103320 | W0005611 | 5/18/2012 | 13.00 | 3.881 | 50.45 |
| 1553148 | Shaft Rocker, Fat Rocker | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105441 | W0009537 | 12/4/2015 | 56.00 | 11.640 | 651.84 |
| 1553149 | Linkage, Fat Rocker | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105385 | W0010000 | 4/1/2016 | 20.00 | 8.420 | 168.40 |
| 1553157 | Power Entry Module Assembly | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 7104267 | 00004035 | 4/13/2015 | 1.00 | 199.400 | 199.40 |
| 1553157-01 | 4A, Power Entry Module Assy | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104885 | 00005379 | 6/15/2017 | 25.00 | 198.130 | 4,953.25 |
| 1553157-02 | 10A, Power Entry Module Assy | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7106067 | W0011010 | 6/16/2017 | 14.00 | 196.694 | 2,753.72 |
| 1553165 | Frame Assy w/ Rocker and Panel | WPD | Raw Material | Lot | EACH | | | | | 1/0/1900 | 0.00 | 0.000 | 0.00 |
| 1553166 | Right Handle Mount | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104654 | W0007797 | 5/27/2014 | 18.00 | 34.060 | 613.08 |
| 1553166 | Right Handle Mount | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105497 | W0010172 | 5/26/2016 | 58.00 | 35.220 | 2,042.77 |
| 1553166 | Right Handle Mount | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 6155-001 | 00002521 | 9/22/2011 | 2.00 | 33.630 | 67.26 |
| 1553167 | Hanger Rod Saline | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104667 | W0007878 | 6/16/2014 | 10.00 | 10.120 | 101.20 |
| 1553167 | Hanger Rod Saline | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 7103963 | 00003477 | 11/21/2013 | 1.00 | 10.300 | 10.30 |
| 1553168 | Pole Retainer | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104428 | W0007619 | 4/7/2014 | 1.00 | 7.590 | 7.59 |
| 1553168 | Pole Retainer | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105412 | W0009225 | 9/11/2015 | 71.00 | 7.250 | 514.75 |
| 1553176 | Clamp Arm | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105443 | W0009470 | 11/9/2015 | 8.00 | 19.140 | 153.12 |
| 1553178 | End Support Clamp | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105444 | W0009534 | 12/4/2015 | 1.00 | 10.980 | 10.98 |
| 1553179 | Canister Clamp Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105755 | W0010435 | 9/8/2016 | 9.00 | 329.550 | 2,965.95 |
| 1553179 | Canister Clamp Assembly | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 7103880 | PHYS COU | 12/13/2013 | 1.00 | 49.310 | 49.31 |
| 1553179 | Canister Clamp Assembly | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 7105694 | W0010084 | 4/26/2016 | 3.00 | 347.500 | 1,042.50 |
| 1553181 | Tube Routing Manifold | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104661 | W0007736 | 5/15/2014 | 12.00 | 11.710 | 140.52 |
| 1553181 | Tube Routing Manifold | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105499 | W0010046 | 4/14/2016 | 56.00 | 12.190 | 682.64 |
| 1553190 | Device Assembly | WPD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 2138 | W0010857 | 4/13/2017 | 1.00 | 35,688.990 | 35,688.99 |
| 1553190 | Device Assembly | WPD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 2144 | W0009891 | 3/7/2016 | 1.00 | 39,436.190 | 39,436.19 |
| 1553191 | Name Plate Blank | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105803 | W0010526 | 10/21/2016 | 20.00 | 8.171 | 163.41 |
| 1553196 | EMC Enclosure Box | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104656 | W0007770 | 5/27/2014 | 11.00 | 179.560 | 1,975.16 |
| 1553197 | Gasket, Peristaltic Pump Assem | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104805 | W0007656 | 4/15/2014 | 49.00 | 3.500 | 171.50 |
| 1553197 | Gasket, Peristaltic Pump Assem | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 7104662 | 00004035 | 4/13/2015 | 2.00 | 0.500 | 1.00 |
| 1553198 | Gasket, Optical Sensor Assembl | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105380 | W0008957 | 7/10/2015 | 124.00 | 2.980 | 369.56 |
| 1553198 | Gasket, Optical Sensor Assembl | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 7103847 | 00004035 | 4/13/2015 | 2.00 | 2.960 | 5.92 |
| 1553199 | Gasket, Tube Routing Manifold | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105349 | W0008850 | 6/16/2015 | 23.00 | 11.830 | 272.09 |
| 1553199 | Gasket, Tube Routing Manifold | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 7103703 | 00004035 | 4/13/2015 | 2.00 | 11.770 | 23.54 |
| 1553200 | Gasket, Lid Hinge Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104660 | W0007656 | 4/15/2014 | 17.00 | 3.420 | 58.14 |
| 1553200 | Gasket, Lid Hinge Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105509 | W0009457 | 11/6/2015 | 62.00 | 3.320 | 205.86 |
| 1553200 | Gasket, Lid Hinge Assembly | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 5917-001 | 00002521 | 9/22/2011 | 2.00 | 3.190 | 6.38 |
| 1553200 | Gasket, Lid Hinge Assembly | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 7104660 | 00004035 | 4/13/2015 | 2.00 | 3.420 | 6.84 |
| 1553201 | Gasket, Lid Latch Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105378 | W0008957 | 7/10/2015 | 50.00 | 3.200 | 160.00 |
| 1553201 | Gasket, Lid Latch Assembly | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 5862-002 | 00002521 | 9/22/2011 | 5.00 | 3.180 | 15.90 |
| 1553201 | Gasket, Lid Latch Assembly | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 6476-004 | 00002521 | 9/22/2011 | 4.00 | 3.100 | 12.40 |
| 1553201 | Gasket, Lid Latch Assembly | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 7104429 | 00004035 | 4/13/2015 | 2.00 | 3.210 | 6.42 |
| 1553202 | Gasket, Peristaltic Pumphead | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104652 | W0007656 | 4/15/2014 | 2.00 | 3.200 | 6.40 |
| 1553202 | Gasket, Peristaltic Pumphead | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104806 | W0007656 | 4/15/2014 | 52.00 | 3.180 | 165.38 |
| 1553203 | Spindle Pulley | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105440 | W0009537 | 12/4/2015 | 44.00 | 15.600 | 686.38 |
| 1553204 | Servo Motor Pulley | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104651 | W0007807 | 6/2/2014 | 15.00 | 20.940 | 314.10 |
| 1553204 | Servo Motor Pulley | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105507 | W0009771 | 1/28/2016 | 54.00 | 20.240 | 1,092.98 |
| 1553209 | Fixed Clamp Arm | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105445 | W0009457 | 11/6/2015 | 41.00 | 21.990 | 901.60 |
| 1553225 | Left Handle Mount | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104658 | W0007878 | 6/16/2014 | 22.00 | 29.720 | 653.84 |
| 1553225 | Left Handle Mount | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105500 | W0010172 | 5/26/2016 | 58.00 | 30.720 | 1,781.76 |
| 1553225 | Left Handle Mount | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 6154-001 | 00002521 | 9/22/2011 | 2.00 | 29.360 | 58.72 |
| 1553226 | Centrifuge Cradle Side | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104655 | W0007744 | 5/19/2014 | 3.00 | 38.230 | 114.69 |
| 1553226 | Centrifuge Cradle Side | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105409 | W0009497 | 11/23/2015 | 30.00 | 44.820 | 1,344.60 |
| 1553241 | Gasket, Handle Mount | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104653 | W0007656 | 4/15/2014 | 26.00 | 3.400 | 88.40 |
| 1553241 | Gasket, Handle Mount | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 5960-001 | 00002521 | 9/22/2011 | 4.00 | 3.240 | 12.96 |
| 1553242 | Lid Hinge Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104930 | W0008452 | 2/9/2015 | 28.00 | 116.089 | 3,250.49 |
| 1553242 | Lid Hinge Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 6254-001 | 00002521 | 9/22/2011 | 2.00 | 110.610 | 221.22 |
| 1553242 | Lid Hinge Assembly | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 7104609 | 00004035 | 4/13/2015 | 2.00 | 107.480 | 214.96 |
| 1553243 | Hinge Plate | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104647 | W0008387 | 1/26/2015 | 2.00 | 60.350 | 120.70 |
| 1553244 | Door Stop | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104692 | W0007862 | 4/28/2014 | 4.00 | 18.080 | 72.32 |
| 1553244 | Door Stop | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105372 | W0009253 | 9/18/2015 | 61.00 | 18.460 | 1,126.06 |
| 1553245 | Lid Latch Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105886 | W0010549 | 11/4/2016 | 6.00 | 598.970 | 3,593.82 |
| 1553245 | Lid Latch Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7106000 | W0010828 | 3/23/2017 | 15.00 | 798.255 | 11,973.83 |
| 1553245 | Lid Latch Assembly | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 7104932 | 00004035 | 4/13/2015 | 1.00 | 601.700 | 601.70 |
| 1553248 | Saline Rod Stop | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104648 | W0007982 | 8/6/2014 | 26.00 | 12.690 | 329.94 |
| 1553248 | Saline Rod Stop | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105501 | W0010461 | 9/21/2016 | 64.00 | 11.630 | 744.32 |
| 1553251 | Wrench Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105138 | W0008294 | 12/22/2014 | 17.00 | 184.650 | 3,139.05 |
| 1553251 | Wrench Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105888 | W0010510 | 10/10/2016 | 12.00 | 184.650 | 2,215.80 |
| 1553251 | Wrench Assembly | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 7104432 | W0007354 | 1/27/2014 | 4.00 | 5.408 | 21.63 |
| 1553252 | Latch Mounting Base | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105510 | W0010004 | 4/1/2016 | 24.00 | 136.070 | 3,265.67 |
| 1553253 | Latch Handle | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105512 | W0010547 | 11/1/2016 | 39.00 | 31.460 | 1,226.95 |
| 1553253 | Latch Handle | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 5805-004 | 00002521 | 9/22/2011 | 4.00 | 32.170 | 128.68 |
| 1553254 | Latch Hook | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105513 | W0009760 | 1/27/2016 | 22.00 | 16.080 | 353.76 |
| 1553255 | Handle Stop | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105374 | W0009204 | 9/4/2015 | 26.00 | 13.880 | 360.87 |
| 1553261 | Latch Shaft | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105379 | W0009036 | 7/28/2015 | 41.00 | 8.060 | 330.46 |
| 1553265 | Molded Tubing Set | WPC | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7102701 | W0004288 | 5/31/2011 | 0.00 | 12.384 | 0.02 |
| 1553265 | Molded Tubing Set | WPC | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7106075 | W0011093 | 8/7/2017 | 10.00 | 37.540 | 375.40 |
| 1553269 | Anti Rotation Gasket | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 5920-001 | 00002521 | 9/22/2011 | 1.00 | 6.420 | 6.42 |
| 1553269 | Anti Rotation Gasket | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7102030 | 00002521 | 9/22/2011 | 7.00 | 7.250 | 50.75 |
| 1553269 | Anti Rotation Gasket | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 7102813 | PHYS COU | 12/13/2013 | 3.00 | 8.060 | 24.18 |
| 1553272 | Modified Pumphead Plate | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 062217-02 | G248929 | 6/22/2017 | 43.00 | 32.650 | 1,403.95 |
| 1553278 | Shipping Restraint Assembly | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104841 | W0007809 | 6/2/2014 | 24.00 | 6.584 | 158.02 |
| 1553279 | Shipping Restraint | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7102607 | W0004129 | 4/29/2011 | 4.00 | 9.020 | 36.08 |
| 1553279 | Shipping Restraint | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105511 | W0010000 | 4/1/2016 | 120.00 | 3.490 | 418.83 |
| 1553332 | Spindle Housing | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105411 | W0009457 | 11/6/2015 | 26.00 | 53.110 | 1,380.87 |
| 1553341 | Resistor Assembly, Power Suppl | WPD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 6156-001 | 00002521 | 9/22/2011 | 2.00 | 42.280 | 84.56 |
| 1553343 | Power Supply Module, Regen Res | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 61925 | W0010861 | 4/19/2017 | 1.00 | 2,416.970 | 2,416.97 |
| 1553343 | Power Supply Module, Regen Res | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 61927 | W0010866 | 4/20/2017 | 1.00 | 2,578.960 | 2,578.96 |
| 1553343 | Power Supply Module, Regen Res | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 61928 | W0010861 | 4/19/2017 | 1.00 | 2,597.030 | 2,597.03 |
| 1553343 | Power Supply Module, Regen Res | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104700 | W0007656 | 4/15/2014 | 1.00 | 2,459.640 | 2,459.64 |
| 1553343 | Power Supply Module, Regen Res | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104824 | W0007809 | 6/2/2014 | 1.00 | 2,463.640 | 2,463.64 |
| 1553343 | Power Supply Module, Regen Res | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104949 | W0007955 | 7/1/2014 | 1.00 | 2,461.820 | 2,461.82 |
| 1553343 | Power Supply Module, Regen Res | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104950 | W0007955 | 7/21/2014 | 1.00 | 2,454.510 | 2,454.51 |
| 1553343 | Power Supply Module, Regen Res | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105331 | W0009689 | 8/10/2015 | 1.00 | 2,378.100 | 2,378.10 |
| 1553348 | Molded Collection Canister Ass | WPC | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7103992 | W0006450 | 5/6/2013 | 0.00 | 32.786 | 0.04 |
| 1553351 | Load Cell Landing Pad | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7102258 | 00002299 | 5/24/2011 | 4.00 | 7.900 | 31.60 |
| 1553351 | Load Cell Landing Pad | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105373 | W0009090 | 7/29/2015 | 53.00 | 8.300 | 439.91 |
| 1553387 | Adjustable Midplate | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105526 | W0009609 | 12/14/2015 | 19.00 | 151.750 | 2,883.25 |
| 1553405 | Molded Tubing Set Packaging As | WPC | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7106148 | W0011283 | 11/1/2017 | 7.00 | 286.774 | 2,007.42 |
| 1553406-JJ | Molded Consumable Set Intermed | WPC | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | 32448135 | G250962 | 2/28/2019 | 7.00 | 385.313 | 2,697.19 |

| Part | Description | Type | Material | Method | UOM | Qty | Location | Ref | Code | Date | Val1 | Val2 | Val3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1553406-JJ | Molded Consumable Set Intermed | WPC | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | 32448136 | G250962 | 2/28/2019 | 57.00 | 385.313 | 21,962.84 |
| 1553406-JJ | Molded Consumable Set Intermed | WPC | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 29154871 | W0011680 | 1/23/2019 | 13.00 | 389.615 | 5,064.99 |
| 1553419 | PureGraft Bag Assembly | WPC | Raw Material | Lot | EACH | 440 | 440-Harmac | 7104669 | 00003653 | 3/27/2014 | 0.00 | 17.558 | 0.06- |
| 1553434 | Slider, Puregraft (540-04) | WPI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 61997 | 00000061 | 8/29/2018 | 4.00 | 5.118 | 20.47 |
| 1553465 | Optical Sensor Assy w/ Gasket | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104850 | W0007809 | 6/2/2014 | 1.00 | 311.570 | 311.57 |
| 1553465 | Optical Sensor Assy w/ Gasket | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105818 | W0010378 | 8/11/2016 | 12.00 | 326.370 | 3,916.44 |
| 1553465 | Optical Sensor Assy w/ Gasket | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105885 | W0010520 | 10/19/2016 | 10.00 | 329.340 | 3,293.40 |
| 1553465 | Optical Sensor Assy w/ Gasket | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7104850 | 00003825 | 8/1/2014 | 4.00 | 311.570 | 1,246.28 |
| 1553550 | Pkg Assy, Tissue Collection Au | FGI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104410 | W0007105 | 12/3/2013 | 3.00 | 299.720 | 899.16 |
| 1553550 | Pkg Assy, Tissue Collection Au | FGI | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 7101863 | 00003301 | 6/21/2013 | 1.00 | 299.720 | 299.72 |
| 1553553 | Isolated Anti-Rotation Cap | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105285 | W0008862 | 6/17/2015 | 5.00 | 26.860 | 134.30 |
| 1553553 | Isolated Anti-Rotation Cap | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105502 | W0009670 | 1/8/2016 | 66.00 | 25.300 | 1,669.78 |
| 1553553 | Isolated Anti-Rotation Cap | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 61546 | 00002521 | 9/22/2011 | 1.00 | 26.120 | 26.12 |
| 1553553 | Isolated Anti-Rotation Cap | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7102028 | 00002521 | 9/22/2011 | 6.00 | 26.210 | 157.26 |
| 1553553 | Isolated Anti-Rotation Cap | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7105285 | W0008862 | 6/17/2015 | 7.00 | 26.860 | 188.02 |
| 1553555 | Isolated Anti-Rotation Upper R | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | W0004717 | W0004717 | 8/10/2011 | 27.00 | 3.474 | 93.79 |
| 1553555 | Isolated Anti-Rotation Lower R | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 61594 | W0004685 | 8/3/2011 | 20.00 | 15.250 | 305.00 |
| 1553555 | Isolated Anti-Rotation Lower R | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7104436 | W0007538 | 3/21/2014 | 50.00 | 16.170 | 808.49 |
| 1553580 | Canister Clamp Backbone | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105446 | W0009904 | 3/9/2016 | 50.00 | 38.200 | 1,910.00 |
| 1553587 | Gasket Retainer, Anti-Rotation | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 61643 | W0010702 | 4/2/2014 | 0.00 | 2.722 | 0.02- |
| 1553587 | Gasket Retainer, Anti-Rotation | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105503 | W0009571 | 12/9/2015 | 84.00 | 19.780 | 1,661.48 |
| 1553587 | Gasket Retainer, Anti-Rotation | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105286 | W0008908 | 6/26/2015 | 1.00 | 19.120 | 19.12 |
| 1553587 | Gasket Retainer, Anti-Rotation | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7105503 | W0009571 | 12/9/2015 | 3.00 | 19.780 | 59.34 |
| 1553588 | Anti-Rotation Gasket | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105287 | W0008862 | 6/23/2015 | 4.00 | 10.058 | 40.23 |
| 1553588 | Anti-Rotation Gasket | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7104438 | 00004035 | 4/13/2015 | 2.00 | 4.340 | 8.68 |
| 1553588 | Anti-Rotation Gasket | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7105287 | W0008867 | 6/23/2015 | 10.00 | 10.060 | 100.60 |
| 1553589 | Adjustment Ring, Anti-Rotation | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105504 | W0009571 | 12/9/2015 | 60.00 | 24.900 | 1,493.97 |
| 1553589 | Adjustment Ring, Anti-Rotation | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105288 | W0008908 | 6/26/2015 | 2.00 | 23.810 | 47.62 |
| 1553589 | Adjustment Ring, Anti-Rotation | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7105504 | W0009571 | 12/9/2015 | 3.00 | 24.900 | 74.70 |
| 1553590 | Anti-Rotation Ring | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7105505 | W0010007 | 4/1/2016 | 51.00 | 39.170 | 1,997.65 |
| 1553590 | Anti-Rotation Ring | WPD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 7105289 | W0008908 | 6/26/2015 | 2.00 | 40.550 | 81.10 |
| 1553719 | Transformer Plate, Heater Atta | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 121718-01 | G250690 | 12/19/2018 | 6.00 | 58.000 | 348.00 |
| 1553724 | Outlet Cover | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7106162 | W0011517 | 8/20/2018 | 2.00 | 0.990 | 1.98 |
| 1553725 | Directional Outlet Duct | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7106238 | W0011674 | 1/18/2019 | 2.00 | 7.935 | 15.87 |
| 1553728 | RTD Spacer | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7106164 | W0011517 | 8/20/2018 | 3.00 | 2.253 | 6.76 |
| 1553729 | Duct, Blower, Lower | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7106239 | W0011667 | 1/8/2019 | 2.00 | 14.877 | 29.75 |
| 1553730 | Duct, Blower, Upper | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7106240 | W0011667 | 1/8/2019 | 2.00 | 8.927 | 17.85 |
| 1600006 | Micro Chamber Shaft, Lumenless | WPC | Raw Material | Lot | EACH | 440 | 440-Harmac | 7106197 | W0011465 | 7/10/2018 | 46.00 | 20.369 | 936.97 |
| 2100194 | Shipping Insert Box, 8" x 5-7/ | RMT | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD |  | OVERDIST |  | 17.00 | 0.590 | 10.03- |
| 2100194 | Shipping Insert Box, 8" x 5-7/ | RMT | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD |  | G250876 | 2/12/2019 | 491.00 | 1.540 | 756.14 |
| 2100220 | Insulated Cooler | RMB | Raw Material | FIFO | EACH | 206 | 206-Storage - Sorrento Valley |  | G240635 | 11/5/2013 | 11.00 | 11.060 | 121.66 |
| 2100220 | Insulated Cooler | RMB | Raw Material | FIFO | EACH | 206 | 206-Storage - Sorrento Valley |  | G245111 | 9/1/2015 | 21.00 | 11.780 | 247.38 |
| 2100220 | Insulated Cooler | RMB | Raw Material | FIFO | EACH | 206 | 206-Storage - Sorrento Valley |  | PHY CNT | 12/18/2015 | 2.00 | 11.780 | 23.56 |
| 2100222 | Inner Carton (Corrugated box) | RMB | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD |  | G245043 | 8/25/2015 | 4.00 | 5.710 | 22.84 |
| 2100222 | Inner Carton (Corrugated box) | RMB | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD |  | PHY CNT | 12/18/2015 | 10.00 | 5.710 | 57.10 |
| 2100236 | Shipping Carton, 18 1/4" x 15 | RMC | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD |  | 1/0/1900 |  | 0.00 | 0.000 | 0.00 |
| 2100242 | Shipping Box , 20" x 12" x 6" | RMI | Raw Material | Lot | EACH | 206 | 206-Storage - Sorrento Valley | 032514-06 | 00003695 | 4/23/2014 | 99.00 | 1.700 | 168.30 |
| 2100243 | Shipping Box, White, 17-7/8" x | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 032218-01 | G249736 | 3/22/2018 | 180.00 | 3.080 | 554.40 |
| 2100244 | Shipping Box, Celbrush | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 033114-11 | 00003684 | 4/15/2014 | 40.00 | 5.360 | 214.40 |
| 2100251 | 2 PC Custom Suspension Pack, 1 | RMC | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | 010819-03 | G250759 | 1/9/2019 | 467.00 | 11.080 | 5,174.36 |
| 2100251 | 2 PC Custom Suspension Pack, 1 | RMC | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 100715-02 | G245725 | 10/7/2015 | 203.00 | 8.960 | 1,818.88 |
| 2100252 | White Outer Box , 20" x 16" x | RMC | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD |  | G250758 | 1/9/2019 | 529.00 | 2.910 | 1,539.39 |
| 2100252 | White Outer Box , 20" x 16" x | RMC | Raw Material | FIFO | EACH | 500 | 500-Fichtner & Ritschel |  | G245288 | 10/7/2015 | 71.00 | 2.820 | 200.22 |
| 2100252 | White Outer Box , 20" x 16" x | RMC | Raw Material | FIFO | EACH | 500 | 500-Fichtner & Ritschel |  | G245725 | 1/19/2016 | 15.00 | 2.690 | 40.35 |
| 2100252 | White Outer Box , 20" x 16" x | RMC | Raw Material | FIFO | EACH | 500 | 500-Fichtner & Ritschel |  | PHY CNT | 6/30/2016 | 1.00 | 2.690 | 2.69 |
| 2100252 | White Outer Box , 20" x 16" x | RMC | Raw Material | FIFO | EACH | 500 | 500-Fichtner & Ritschel |  | PHY CNT | 6/28/2018 | 15.00 | 2.905 | 43.58 |
| 2100256 | Shipping Box, 16" x 8" x 3" | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 090115-01 | G245096 | 9/1/2015 | 32.00 | 1.030 | 32.96 |
| 2100263 | Poly Bag, 15" x 10", 1.5 MIL, | RMC | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD |  | OVERDIST |  | 0.00 | 0.075 | 0.54 |
| 2100263 | Poly Bag, 15" x 10", 1.5 MIL, | RMC | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD |  | G244335 | 5/6/2015 | 333.00 | 0.075 | 24.97 |
| 2100263 | Poly Bag, 15" x 10", 1.5 MIL, | RMC | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD |  | OVERDIST |  | 22,976.00- | 0.075 | 1,723.20- |
| 2100263 | Poly Bag, 15" x 10", 1.5 MIL, | RMC | Raw Material | FIFO | EACH | 440 | 440-Harmac |  | M002202 | 8/28/2014 | 21,276.00 | 0.075 | 1,595.70 |
| 2100263 | Poly Bag, 15" x 10", 1.5 MIL, | RMC | Raw Material | FIFO | EACH | 440 | 440-Harmac |  | G243247 | 10/10/2014 | 1,700.00 | 0.075 | 127.50 |
| 2100272 | Biohazard ziplock/sealable 6x9 | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 042817-02 | G248710 | 4/28/2017 | 434.00 | 0.123 | 53.38 |
| 2100272 | Biohazard ziplock/sealable 6x9 | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 123013-01 | 00003530 | 1/8/2014 | 40.00 | 0.240 | 9.60 |
| 2100273 | Biohazard Bag, Reclosable 12" | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 121113-02 | 00003536 | 12/30/2013 | 772.00 | 0.360 | 277.92 |
| 2100273 | Biohazard Bag, Reclosable 12" | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 121113-02 | 00003536 | 12/30/2013 | 40.00 | 0.360 | 14.40 |
| 2100292-01 | Dose Delivery Kit | RMC | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 050217-05 | G248725 | 5/2/2017 | 192.00 | 1.510 | 289.92 |
| 2100292-01 | Dose Delivery Kit | RMC | Raw Material | Lot | EACH | 206 | 206-Storage - Sorrento Valley | 072017-03 | G249058 | 7/20/2017 | 250.00 | 1.510 | 377.50 |
| 2100292-02 | Processing and Preparation kit | RMC | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 050217-09 | G248725 | 5/2/2017 | 191.00 | 1.510 | 288.41 |
| 2100292-02 | Processing and Preparation kit | RMC | Raw Material | Lot | EACH | 206 | 206-Storage - Sorrento Valley | 072017-04 | G249058 | 7/20/2017 | 250.00 | 1.510 | 377.50 |
| 2100294 | Product Packaging, Accessory K | RMC | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 050217-07 | G248725 | 5/2/2017 | 8.00 | 1.830 | 14.64 |
| 2100294 | Product Packaging, Accessory K | RMC | Raw Material | Lot | EACH | 206 | 206-Storage - Sorrento Valley | 050217-07 | G248725 | 5/2/2017 | 200.00 | 1.830 | 366.00 |
| 2100294 | Product Packaging, Accessory K | RMC | Raw Material | Lot | EACH | 206 | 206-Storage - Sorrento Valley | 072017-07 | G249058 | 7/20/2017 | 250.00 | 1.830 | 457.50 |
| 2100295 | Shipping Box 17"x13" x 20.5 In | RMC | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 050217-08 | G248725 | 5/2/2017 | 8.00 | 3.380 | 27.04 |
| 2100295 | Shipping Box 17"x13" x 20.5 In | RMC | Raw Material | Lot | EACH | 206 | 206-Storage - Sorrento Valley | 050217-08 | G248725 | 5/2/2017 | 168.00 | 3.380 | 567.84 |
| 2100295 | Shipping Box 17"x13" x 20.5 In | RMC | Raw Material | Lot | EACH | 206 | 206-Storage - Sorrento Valley | 072017-08 | G249058 | 7/20/2017 | 244.00 | 3.380 | 824.72 |
| 2100296 | Printed Sleeve for Consumable | RMC | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 050317-01 | G248726 | 5/3/2017 | 8.00 | 13.630 | 109.04 |
| 2100296 | Printed Sleeve for Consumable | RMC | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 050317-01 | G248726 | 5/3/2017 | 137.00 | 13.630 | 1,867.31 |
| 2100296 | Printed Sleeve for Consumable | RMC | Raw Material | Lot | EACH | 206 | 206-Storage - Sorrento Valley | 072017-08 | G249058 | 7/20/2017 | 250.00 | 13.630 | 3,407.50 |
| 2100320 | Shipping Insert box 9 x 9 x 4 | RMT | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD |  | G248489 | 3/2/2017 | 100.00 | 0.870 | 87.00 |
| 2100320 | Shipping Insert box 9 x 9 x 4 | RMT | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD |  | 0000056 | 5/23/2017 | 50.00 | 0.870 | 43.50 |
| 2100320 | Shipping Insert box 9 x 9 x 4 | RMT | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD |  | PHY CNT | 12/14/2017 | 1.00 | 0.870 | 0.87 |
| 2100321 | Shipping Box, 12 x 10 x 6 | RMT | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD |  | G248489 | 3/2/2017 | 1.00 | 0.740 | 0.74 |
| 2100321 | Shipping Box, 12 x 10 x 6 | RMT | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD |  | 0000056 | 5/23/2017 | 50.00 | 0.740 | 37.00 |
| 2100321 | Shipping Box, 12 x 10 x 6 | RMT | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD |  | PHY CNT | 12/14/2017 | 100.00 | 0.740 | 74.00 |
| 2100354 | Tyvek and Polybag Pouch Sets, | RMB | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 112912-01 | 00003021 | 12/3/2012 | 35.00 | 5.790 | 202.65 |
| 2400020 | Absorbent Strips, STP-152 | RMB | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 062510-03 | TRFR210A | 9/30/2010 | 138.00 | 1.705 | 235.30 |
| 3200007 | Label "UN3373" | RMB | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 012816-01 | G245787 | 1/28/2016 | 240.00 | 0.663 | 159.12 |
| 3200007 | Label "UN3373" | RMB | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 102813-01 | 00003406 | 11/8/2013 | 5.00 | 0.330 | 1.65 |
| 3200008 | Label "Biological Substance, C | RMB | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 050416-01 | G246231 | 5/4/2016 | 353.00 | 0.350 | 123.55 |
| 3200011 | Protective Earth Ground Label | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 082117-02 | G249181 | 8/21/2017 | 454.00 | 0.122 | 55.35 |
| 3200011 | Protective Earth Ground Label | RMD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 22135 | PHYS COU | 12/13/2012 | 10.00 | 0.122 | 1.22 |
| 3200093 | Red Arrows Label, 3 x 4.25" | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 110408-01 | 00004681 | 12/5/2011 | 8.00 | 0.031 | 0.25 |
| 3200105 | Product Decal, StemSource | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 041211-03 | 00002271 | 5/4/2011 | 33.00 | 59.900 | 1,976.70 |
| 3200105 | Product Decal, StemSource | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 041511-01 | 00002271 | 5/4/2011 | 21.00 | 59.900 | 1,257.90 |
| 3200105 | Product Decal, StemSource | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 092310-03 | 00003935 | 10/6/2010 | 7.00 | 59.900 | 419.30 |
| 3200105 | Product Decal, StemSource | RMD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 102709-01 | 00002543 | 9/22/2011 | 4.00 | 59.900 | 239.60 |
| 3200106 | Product Decal, Celution 800/CR | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 080811-02 | 00002436 | 8/9/2011 | 9.00 | 59.900 | 539.10 |

| Item | Description | Type | Category | Lot | UOM | Code | Status | Ref1 | Ref2 | Date | Qty | Unit | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3200127 | Product Decal, Celution System | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 060816-01 | G247394 | 6/8/2016 | 2.00 | 93.000 | 186.00 |
| 3200127 | Product Decal, Celution System | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 071818-01 | G250095 | 7/20/2018 | 4.00 | 98.000 | 392.00 |
| 3200127 | Product Decal, Celution System | RMD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 060816-01 | G247394 | 6/8/2016 | 1.00 | 93.000 | 93.00 |
| 3200131 | Product Decal, Celution Centri | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 081415-01 | G244990 | 8/14/2015 | 12.00 | 75.000 | 900.00 |
| 3200131 | Product Decal, Celution Centri | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 111517-01 | G249427 | 11/15/2017 | 6.00 | 69.700 | 418.20 |
| 3200131 | Product Decal, Celution Centri | RMD | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 111517-01 | G249427 | 11/15/2017 | 14.00 | 69.700 | 975.80 |
| 3200145 | Product Decal Stemsource Centr | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 093014-02 | O0003914 | 10/22/2014 | 22.00 | 105.000 | 2,310.00 |
| 3200149 | Product Decal Celution IV Cent | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 010816-01 | G245674 | 1/8/2016 | 1.00 | 98.000 | 98.00 |
| 3200149 | Product Decal Celution IV Cent | RMD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 010816-01 | G245674 | 1/8/2016 | 2.00 | 98.000 | 196.00 |
| 3200176 | Product Decal, Celution 800IV | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 052215-01 | O0004085 | 5/27/2015 | 10.00 | 71.000 | 710.00 |
| 3200181 | Product Decal, Celution GP | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 042516-02 | G246201 | 4/25/2016 | 3.00 | 89.091 | 267.27 |
| 3200181 | Product Decal, Celution GP | RMD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 042516-02 | G246201 | 4/25/2016 | 4.00 | 89.093 | 356.37 |
| 3300004 | ETO Gas Indicator Circles | RMC | Raw Material | Lot | EA | 205 | 205-Released Material-SD | 020117-01 | G248361 | 2/1/2017 | 3,434.00 | 0.030 | 102.96 |
| 3300005 | Gamma Irradiation Indicator 50 | RMC | Raw Material | Lot | EA | 205 | 205-Released Material-SD | | | 1/0/1900 | 0.00 | 0.000 | 0.00 |
| 3500135 | Artwork, Cytori Wheel Dosing H | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 092208-05 | TRFR204A | 9/30/2010 | 26.00 | 59.500 | 1,547.00 |
| 4600001 | RODAC Contact Plate (7500001) | RMC | Raw Material | Lot | EACH | 0 | 000-MAIN WAREHOUSE | 032416-01 | G246080 | 3/24/2016 | 1.00 | 22.300 | 22.30 |
| 4600001 | RODAC Contact Plate (7500001) | RMC | Raw Material | Lot | EACH | 0 | 000-MAIN WAREHOUSE | 033115-01 | G244118 | 3/31/2015 | 1.00 | 21.810 | 21.81 |
| 4600009-01 | UV Adhesive 1181-M 30ml Dispen | RMC | Raw Material | Lot | EA | 205 | 205-Released Material-SD | 040317-01 | G248608 | 4/3/2017 | 21.00 | 36.190 | 759.99 |
| 4600027 | Dichloromethane Solvent | RMC | Raw Material | Lot | EA | 205 | 205-Released Material-SD | 100417-01 | G249294 | 10/6/2017 | 1.00 | 75.000 | 75.00 |
| 4600029 | Alconox Powdered Cleaner | RMC | Raw Material | Lot | EA | 205 | 205-Released Material-SD | 042817-01 | G248710 | 4/28/2017 | 3.50 | 29.620 | 103.67 |
| 4600032 | Silicone Grease | RMC | Raw Material | Lot | EA | 205 | 205-Released Material-SD | 090616-01 | G247805 | 9/6/2016 | 2.00 | 3.332 | 6.66 |
| 4600036 | 70% Isopropyl Alcohol | RMC | Raw Material | Lot | EA | 200 | 200-QAQC- San Diego | 021219-01 | G250878 | 2/12/2019 | 4.00 | 60.000 | 240.00 |
| 4600036 | 70% Isopropyl Alcohol | RMC | Raw Material | Lot | EA | 205 | 205-Released Material-SD | 072417-03 | G249078 | 7/24/2017 | 2.00 | 40.000 | 80.00 |
| 4600037 | Silicone Sealant, Off White | RMD | Raw Material | Lot | EA | 205 | 205-Released Material-SD | 051217-01 | G248785 | 5/12/2017 | 3.00 | 14.000 | 42.00 |
| 4600037 | Silicone Sealant, Off White | RMD | Raw Material | Lot | EA | 598 | 598 F&R Service Parts | 111313-14 | O0003477 | 11/21/2013 | 1.00 | 9.000 | 9.00 |
| 4600039 | Loctite-222 Threadlocker | RMD | Raw Material | Lot | EA | 205 | 205-Released Material-SD | 121218-01 | G250668 | 12/13/2018 | 2.00 | 12.700 | 25.40 |
| 4600039 | Loctite-222 Threadlocker | RMD | Raw Material | Lot | EA | 205 | 205-Released Material-SD | 032917-02 | G248588 | 3/29/2017 | 1.00 | 16.530 | 16.53 |
| 4600039 | Loctite-222 Threadlocker | RMD | Raw Material | Lot | EA | 598 | 598 F&R Service Parts | 072915-02 | G244897 | 7/29/2015 | 2.00 | 12.350 | 24.70 |
| 4600050 | Rextone | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 00003845 | | 8/14/2014 | 3.00 | 10.000 | 30.00 |
| 4600051 | I.C. Lotion | RMD | Raw Material | FIFO | EACH | 0 | 000-MAIN WAREHOUSE | | G244717 | 7/8/2015 | 2.00 | 13.930 | 27.86 |
| 4600051 | I.C. Lotion | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G239417 | 6/3/2013 | 1.00 | 13.930 | 13.93 |
| 4600054 | High Vacuum Grease, Dow Cornin | RMC | Raw Material | Lot | EA | 205 | 205-Released Material-SD | 013017-01 | G248342 | 1/30/2017 | 5.00 | 18.270 | 91.35 |
| 4600055 | 5-Minute Epoxy Gel | RMD | Raw Material | Lot | EA | 205 | 205-Released Material-SD | 081516-03 | G247710 | 8/15/2016 | 7.00 | 17.000 | 119.00 |
| 4700008 | Foam Tipped Swab, Wide Head | RMC | Raw Material | FIFO | EA | 440 | 440-Harmac | | G244416 | 5/15/2015 | 1.00 | 205.420 | 205.42 |
| 4700017-01 | Green SS Tip 12.7mm | RMC | Raw Material | FIFO | EA | 440 | 440-Harmac | | G247940 | 10/12/2016 | 50.00 | 0.705 | 35.27 |
| 4700017-03 | Green SS Tip 45 Deg, 12.7mm | RMC | Raw Material | FIFO | EA | 440 | 440-Harmac | | M001138 | 2/3/2011 | 0.00 | 0.592 | 0.01 |
| 4700018-01 | Pink SS Tip 12.7mm | RMC | Raw Material | FIFO | EA | 440 | 440-Harmac | | G247940 | 10/12/2016 | 40.00 | 0.706 | 28.22 |
| 4700020 | Red/White Flexible Tip | RMC | Raw Material | FIFO | EA | 440 | 440-Harmac | | G237618 | 10/25/2012 | 10.00 | 0.858 | 8.58 |
| 4700023-01 | Clear Syringe Barrel 10cc | RMC | Raw Material | FIFO | EA | 205 | 205-Released Material-SD | | O0005046 | 2/19/2014 | 42.00 | 0.822 | 34.52 |
| 4700023-01 | Clear Syringe Barrel 10cc | RMC | Raw Material | FIFO | EA | 440 | 440-Harmac | | PHY CNT | 3/31/2016 | 39.00 | 24.680 | 962.52 |
| 4700023-01 | Clear Syringe Barrel 10cc | RMC | Raw Material | FIFO | EA | 440 | 440-Harmac | | PHY CNT | 6/30/2016 | 26.00 | 24.680 | 641.68 |
| 4700023-01 | Clear Syringe Barrel 10cc | RMC | Raw Material | FIFO | EA | 440 | 440-Harmac | | PHY CNT | 12/14/2017 | 7.00 | 24.680 | 172.76 |
| 4700026 | PP Luer Extension | RMC | Raw Material | FIFO | EA | 205 | 205-Released Material-SD | | G241995 | 4/9/2014 | 440.00 | 0.236 | 103.84 |
| 4700026 | PP Luer Extension | RMC | Raw Material | FIFO | EA | 205 | 205-Released Material-SD | | PHY CNT | 12/19/2014 | 79.00 | 0.236 | 18.64 |
| 4700026 | PP Luer Extension | RMC | Raw Material | FIFO | EA | 440 | 440-Harmac | | OVERDIST | | 340.00 | 0.236 | 80.24 |
| 4700026 | PP Luer Extension | RMC | Raw Material | FIFO | EA | 440 | 440-Harmac | | PHY CNT | 12/5/2012 | 100.00 | 0.189 | 18.90 |
| 4700026 | PP Luer Extension | RMC | Raw Material | FIFO | EA | 205 | 205-Released Material-SD | | G241995 | 4/9/2014 | 60.00 | 0.236 | 14.16 |
| 4700027 | 4" Nylon Cable Tie | RMD | Raw Material | FIFO | EA | 440 | 440-Harmac | | OVERDIST | | 30.00- | 0.050 | 1.50- |
| 4700027 | 4" Nylon Cable Tie | RMD | Raw Material | FIFO | EA | 205 | 205-Released Material-SD | | G245501 | 11/20/2015 | 773.00 | 0.026 | 20.04 |
| 4700027 | 4" Nylon Cable Tie | RMD | Raw Material | FIFO | EA | 598 | 598 F&R Service Parts | | PHY CNT | 12/19/2014 | 90.00 | 0.050 | 4.50 |
| 4700027 | 4" Nylon Cable Tie | RMD | Raw Material | FIFO | EA | 440 | 440-Harmac | | PHY CNT | 12/14/2017 | 10.00 | 0.026 | 0.26 |
| 4700028 | Amber SS Tip, 1.5" L | RMD | Raw Material | FIFO | EA | 440 | 440-Harmac | | G247839 | 9/14/2016 | 50.00 | 0.839 | 41.94 |
| 4700030-02 | 30cc Opaque Black Syringe Barr | RMC | Raw Material | FIFO | EA | 440 | 440-Harmac | | PHY CNT | 4/17/2015 | 50.00 | 2.011 | 100.55 |
| 4700030-02 | 30cc Opaque Black Syringe Barr | RMC | Raw Material | FIFO | EA | 440 | 440-Harmac | | PHY CNT | 9/17/2015 | 4.00 | 2.011 | 8.04 |
| 4700030-02 | 30cc Opaque Black Syringe Barr | RMC | Raw Material | FIFO | EA | 440 | 440-Harmac | | PHY CNT | 12/14/2017 | 1.00 | 2.011 | 2.01 |
| 4700031-02 | 30, 55cc End Cap | RMC | Raw Material | FIFO | EA | 205 | 205-Released Material-SD | | G238997 | 4/12/2013 | 91.00 | 0.450 | 40.95 |
| 4700032 | Tip Cap | RMC | Raw Material | FIFO | EA | 205 | 205-Released Material-SD | | G238997 | 4/12/2013 | 61.00 | 0.193 | 11.77 |
| 5100043 | Servo Motor, "S" Series, Brush | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 901311 | 00002224 | 4/6/2011 | 1.00 | 1,144.000 | 1,144.00 |
| 5100043 | Servo Motor, "S" Series, Brush | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 901312 | 00002224 | 4/6/2011 | 1.00 | 1,144.000 | 1,144.00 |
| 5100043 | Servo Motor, "S" Series, Brush | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 901313 | 00002224 | 4/6/2011 | 1.00 | 1,144.000 | 1,144.00 |
| 5100043 | Servo Motor, "S" Series, Brush | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 901314 | 00002224 | 4/6/2011 | 1.00 | 1,144.000 | 1,144.00 |
| 5100043 | Servo Motor, "S" Series, Brush | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 901315 | 00002224 | 4/6/2011 | 1.00 | 1,144.000 | 1,144.00 |
| 5100043 | Servo Motor, "S" Series, Brush | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 901316 | 00002224 | 4/6/2011 | 1.00 | 1,144.000 | 1,144.00 |
| 5100043 | Servo Motor, "S" Series, Brush | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 901317 | 00002224 | 4/6/2011 | 1.00 | 1,144.000 | 1,144.00 |
| 5100043 | Servo Motor, "S" Series, Brush | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 901318 | 00002224 | 4/6/2011 | 1.00 | 1,144.000 | 1,144.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-450 | 00002070 | 4/15/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-451 | 00002070 | 1/18/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-464 | 00002070 | 1/18/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-465 | 00002236 | 4/15/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-466 | 00002236 | 4/15/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-467 | 00002236 | 4/15/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-468 | 00002236 | 1/18/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-469 | 00002236 | 4/15/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-470 | 00002070 | 1/18/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-471 | 00002070 | 1/18/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-472 | 00002070 | 1/18/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-473 | 00002070 | 1/18/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-474 | 00002145 | 3/1/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-475 | 00002145 | 3/1/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-476 | 00002145 | 3/1/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-477 | 00002145 | 3/1/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-478 | 00002145 | 3/1/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-480 | 00002145 | 3/1/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-481 | 00002145 | 3/1/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-482 | 00002145 | 3/1/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10M-483 | 00002145 | 3/1/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 11A-393 | 00002236 | 4/15/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 11A-396 | 00002236 | 4/15/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 11A-397 | 00002236 | 4/15/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 11A-399 | 00002236 | 4/15/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 11A-400 | 00002236 | 4/15/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 11A-401 | 00002236 | 4/15/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 11A-403 | 00002236 | 4/15/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 11A-404 | 00002236 | 4/15/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 11A-408 | 00002236 | 4/15/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 11A-409 | 00002236 | 4/15/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 11A-410 | 00002236 | 4/15/2011 | 1.00 | 1,004.000 | 1,004.00 |

| Item | Description | Type | Material | Method | UOM | Loc | Location | Ref | DocID | Date | Qty | Unit | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5100046 | Servo Drive, PC800 Series, Dig | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 11A-411 | 00002236 | 4/15/2011 | 1.00 | 1,004.000 | 1,004.00 |
| 5100053 | Pressure Sensor Strain Gauge | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 022717-01 | G248465 | 2/27/2017 | 25.00 | 135.000 | 3,375.00 |
| 5100053 | Pressure Sensor Strain Gauge | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 050714-03 | 00003763 | 6/2/2014 | 10.00 | 109.000 | 1,090.00 |
| 5100053 | Pressure Sensor Strain Gauge | RMD | Raw Material | Lot | EACH | 490 | 490-At Vendor Location | 050714-03 | 00004089 | 6/1/2015 | 6.00 | 109.000 | 654.00 |
| 5100054 | Optical Sensor Infrared | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 040914-04 | 00003764 | 6/3/2014 | 26.00 | 6.160 | 160.16 |
| 5100079 | Optical Sensor | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G238683 | 3/12/2013 | 37.00 | 1.350 | 49.95 |
| 5100106 | Cable, 10 Conductor, 24 AWG | RMD | Raw Material | FIFO | FT | 205 | 205-Released Material-SD | | G241757 | 3/11/2014 | 0.00 | 0.011 | 5.67- |
| 5100106 | Cable, 10 Conductor, 24 AWG | RMD | Raw Material | FIFO | FT | 205 | 205-Released Material-SD | | G248035 | 11/1/2016 | 5.00 | 1.208 | 6.04 |
| 5100106 | Cable, 10 Conductor, 24 AWG | RMD | Raw Material | FIFO | FT | | PHY CNT | | | 12/21/2016 | 35.00 | 1.208 | 42.28 |
| 5100113 | Crimp Socket, Gold, 20-24 AWG | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G242336 | 5/20/2014 | 100.00 | 0.580 | 58.00 |
| 5100155 | Connector, .250" Dia, Female, | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G241757 | 3/11/2014 | 338.00 | 0.347 | 117.38 |
| 5100155 | Connector, .250" Dia, Female, | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0010328 | 7/22/2016 | 2.00 | 0.347 | 0.69 |
| 5100155 | Connector, .250" Dia, Female, | RMD | Raw Material | FIFO | EACH | 598 | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 101.00 | 0.288 | 29.09 |
| 5100155 | Connector, .250" Dia, Female, | RMD | Raw Material | FIFO | EACH | 598 | 598 F&R Service Parts | | PHY CNT | 12/14/2017 | 2.00 | 0.347 | 0.69 |
| 5100159 | Power Supply, 5 VDC | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | C2008A1039 | G245609 | 12/15/2015 | 1.00 | 85.970 | 85.97 |
| 5100159 | Power Supply, 5 VDC | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | C2008A1040 | G245609 | 12/15/2015 | 1.00 | 85.970 | 85.97 |
| 5100159 | Power Supply, 5 VDC | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | C2008A1054 | G245609 | 12/15/2015 | 1.00 | 85.970 | 85.97 |
| 5100159 | Power Supply, 5 VDC | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | C2008A1112 | G245609 | 12/15/2015 | 1.00 | 85.970 | 85.97 |
| 5100159 | Power Supply, 5 VDC | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | C2008A1113 | G245609 | 12/15/2015 | 1.00 | 85.970 | 85.97 |
| 5100159 | Power Supply, 5 VDC | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | C2008A1114 | G245609 | 12/15/2015 | 1.00 | 85.970 | 85.97 |
| 5100159 | Power Supply, 5 VDC | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | C3919A0006 | G245609 | 12/15/2015 | 1.00 | 85.970 | 85.97 |
| 5100159 | Power Supply, 5 VDC | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | C3919A0059 | G245609 | 12/15/2015 | 1.00 | 85.970 | 85.97 |
| 5100159 | Power Supply, 5 VDC | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | C3919A0061 | G245609 | 12/15/2015 | 1.00 | 85.970 | 85.97 |
| 5100159 | Power Supply, 5 VDC | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | C3919A0069 | G245609 | 12/15/2015 | 1.00 | 85.970 | 85.97 |
| 5100159 | Power Supply, 5 VDC | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | C3919A0070 | G245609 | 12/15/2015 | 1.00 | 85.970 | 85.97 |
| 5100159 | Power Supply, 5 VDC | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | C3919A0111 | G245609 | 12/15/2015 | 1.00 | 85.970 | 85.97 |
| 5100159 | Power Supply, 5 VDC | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | C3919A0113 | G245609 | 12/15/2015 | 1.00 | 85.970 | 85.97 |
| 5100159 | Power Supply, 5 VDC | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | C3919A0114 | G245609 | 12/15/2015 | 1.00 | 85.980 | 85.98 |
| 5100159 | Power Supply, 5 VDC | RMD | Raw Material | Serial | EACH | 598 | 598 F&R Service Parts | C8528T0330 | 00002521 | 9/22/2011 | 1.00 | 72.970 | 72.97 |
| 5100159 | Power Supply, 5 VDC | RMD | Raw Material | Serial | EACH | 598 | 598 F&R Service Parts | C9122T0139 | 00002521 | 9/22/2011 | 1.00 | 71.400 | 71.40 |
| 5100163 | Power Supply, 24 VDC | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | C4401A0446 | G244529 | 6/2/2015 | 1.00 | 476.350 | 476.35 |
| 5100163 | Power Supply, 24 VDC | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | C4401A0449 | G244529 | 6/2/2015 | 1.00 | 476.350 | 476.35 |
| 5100163 | Power Supply, 24 VDC | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | C4401A0450 | G244529 | 6/2/2015 | 1.00 | 476.350 | 476.35 |
| 5100163 | Power Supply, 24 VDC | RMD | Raw Material | Serial | EACH | 598 | 598 F&R Service Parts | C8314M0189 | 00002521 | 9/22/2011 | 1.00 | 300.660 | 300.66 |
| 5100163 | Power Supply, 24 VDC | RMD | Raw Material | Serial | EACH | 598 | 598 F&R Service Parts | C9108M0074 | 00002521 | 9/22/2011 | 1.00 | 232.000 | 232.00 |
| 5100166-02 | Conn Plug CPC 9 Pos STD Serv 1 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G242964 | 8/20/2014 | 12.00 | 4.730 | 56.76 |
| 5100166-02 | Conn Plug CPC 9 Pos STD Serv 1 | RMD | Raw Material | FIFO | EACH | | PHY CNT | | | 12/18/2015 | 1.00 | 4.730 | 4.73 |
| 5100169-01 | Conn Plug CPC 7 Position, STD | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G242964 | 8/20/2014 | 16.00 | 5.910 | 94.56 |
| 5100172-02 | I/O Interface Ribbon Cable - 6 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 042915-01 | 00004059 | 5/1/2015 | 33.00 | 10.130 | 334.29 |
| 5100180 | Crimp Socket, Gold, 18-16 AWG | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G242336 | 5/20/2014 | 366.00 | 0.550 | 201.30 |
| 5100181 | 4A Fuse, 250V, Slow Blow | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G242964 | 8/20/2014 | 68.00 | 0.950 | 64.60 |
| 5100181 | 4A Fuse, 250V, Slow Blow | RMD | Raw Material | FIFO | EACH | 598 | 598 F&R Service Parts | | 00002521 | 9/22/2011 | 25.00 | 0.516 | 12.90 |
| 5100193 | Cable, Shielded, 22 AWG | RMD | Raw Material | FIFO | FT | | PHY CNT | | | 12/3/2009 | 2.00 | 0.668 | 1.34 |
| 5100193 | Cable, Shielded, 22 AWG | RMD | Raw Material | FIFO | FT | 205 | 205-Released Material-SD | | | 12/6/2010 | 26.00 | 0.328 | 8.53 |
| 5100193 | Cable, Shielded, 22 AWG | RMD | Raw Material | FIFO | FT | | PHY CNT | | | 12/18/2015 | 50.00 | 0.328 | 16.40 |
| 5100193 | Cable, Shielded, 22 AWG | RMD | Raw Material | FIFO | FT | 205 | 205-Released Material-SD | | 0010328 | 7/22/2016 | 2.00 | 0.328 | 0.66 |
| 5100197 | Cable, PCB Power Supply | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | 072715-01 | G244875 | 7/27/2015 | 30.00 | 90.300 | 2,709.00 |
| 5100197 | Cable, PCB Power Supply | RMD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 101708-01 | 00002521 | 9/22/2011 | 2.00 | 143.500 | 287.00 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 200 | 200-QAQC- San Diego | 52700-40415-018 | G242074 | 4/17/2014 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 200 | 200-QAQC- San Diego | 53928-40902-017 | G243105 | 9/12/2014 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 200 | 200-QAQC- San Diego | 53928-40902-022 | G243105 | 9/12/2014 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66745-70117-004 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66745-70117-005 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66745-70117-006 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66745-70117-007 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66745-70117-008 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66745-70117-009 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66745-70117-010 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67055-70310-001 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67055-70310-002 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67055-70310-003 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67055-70310-004 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67055-70310-005 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67055-70310-006 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67511-70526-001 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67511-70526-002 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67511-70526-003 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67511-70526-004 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67511-70526-005 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67511-70526-006 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68228-70809-001 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68228-70809-002 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68228-70809-003 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68228-70809-004 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68228-70809-005 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 598 | 598 F&R Service Parts | 37056-90710-010 | 00002521 | 9/22/2011 | 1.00 | 344.000 | 344.00 |
| 5100198-01 | Acro Valve, Modified 1 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 53928-40902-011 | 00004035 | 4/13/2015 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 598 | 598 F&R Service Parts | 62112-50811-904 | G245046 | 8/27/2015 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 200 | 200-QAQC- San Diego | 53929-40903-009 | G243105 | 9/12/2014 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 200 | 200-QAQC- San Diego | 53929-40903-014 | G243105 | 9/12/2014 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 200 | 200-QAQC- San Diego | 53929-40903-023 | G243105 | 9/12/2014 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 200 | 200-QAQC- San Diego | 53929-40903-024 | G243105 | 9/12/2014 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66746-70117-006 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66746-70117-007 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66746-70117-008 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66746-70117-009 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66746-70117-010 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67056-70310-001 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67056-70310-002 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67056-70310-003 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67056-70310-004 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67056-70310-005 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67511-70526-001 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67511-70526-002 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67511-70526-003 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67511-70526-004 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67511-70526-005 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68229-70809-001 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |

| Part | Description | | | | | | Category | Item | Code | Date | Qty | Price1 | Price2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68229-70809-002 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68229-70809-003 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68229-70809-004 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68229-70809-005 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 598 | 598-F&R Service Parts | 3482180811-003 | 00002521 | 9/22/2011 | 1.00 | 311.720 | 311.72 |
| 5100198-02 | Acro Valve, Modified 2 | RMD | Raw Material | Serial | EACH | 598 | 598-F&R Service Parts | 37059-90710-011 | 00002521 | 9/22/2011 | 1.00 | 344.000 | 344.00 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 200 | 200-QAQC- San Diego | 53930-40903-003 | G243105 | 9/12/2014 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 200 | 200-QAQC- San Diego | 53930-40903-015 | G243105 | 9/12/2014 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66747-70117-003 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66747-70117-004 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66747-70117-005 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66747-70117-006 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66747-70117-007 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66747-70117-008 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66747-70117-009 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66747-70117-010 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67057-70310-001 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67057-70310-002 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67057-70310-003 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67057-70310-004 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67057-70310-005 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67512-70526-001 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67512-70526-002 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67512-70526-003 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67512-70526-004 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67512-70526-005 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68230-70809-001 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68230-70809-002 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68230-70809-003 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68230-70809-004 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68230-70809-005 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 598 | 598-F&R Service Parts | 37062-90710-010 | 00002521 | 9/22/2011 | 1.00 | 344.000 | 344.00 |
| 5100198-03 | Acro Valve, Modified 3 | RMD | Raw Material | Serial | EACH | 598 | 598-F&R Service Parts | 62114-50813-003 | G245046 | 8/27/2015 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66748-70117-001 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66748-70117-002 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66748-70117-003 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66748-70117-004 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66748-70117-005 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66748-70117-006 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66748-70117-007 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66748-70117-008 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66748-70117-009 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66748-70117-010 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67058-70310-001 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67058-70310-002 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67058-70310-003 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67058-70310-004 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67058-70310-005 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67513-70526-001 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67513-70526-002 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67513-70526-003 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67513-70526-004 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67513-70526-005 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68231-70809-001 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68231-70809-002 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68231-70809-003 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 598 | 598-F&R Service Parts | 37065-90713-013 | 00002521 | 9/22/2011 | 1.00 | 344.000 | 344.00 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 598 | 598-F&R Service Parts | 53931-40903-012 | 00004035 | 4/13/2015 | 1.00 | 365.500 | 365.50 |
| 5100198-04 | Acro Valve, Modified 4 | RMD | Raw Material | Serial | EACH | 598 | 598-F&R Service Parts | 62115-50813-001 | G245046 | 8/27/2015 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 200 | 200-QAQC- San Diego | 53932-40904-015 | G243105 | 9/12/2014 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 200 | 200-QAQC- San Diego | 53932-40904-018 | G243105 | 9/12/2014 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 200 | 200-QAQC- San Diego | 53932-40904-019 | G243105 | 9/12/2014 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66749-70117-004 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66749-70117-005 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66749-70117-006 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66749-70117-007 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66749-70117-008 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66749-70117-009 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66749-70117-010 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67059-70310-001 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67059-70310-003 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67059-70310-004 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67059-70310-005 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67514-70526-001 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67514-70526-002 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67514-70526-004 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67514-70526-005 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68232-70809-001 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68232-70809-002 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68232-70809-003 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68232-70809-004 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68232-70809-005 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 598 | 598-F&R Service Parts | 3482480812-002 | 00002521 | 9/22/2011 | 1.00 | 311.720 | 311.72 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 598 | 598-F&R Service Parts | 37068-90710-011 | 00002521 | 9/22/2011 | 1.00 | 344.000 | 344.00 |
| 5100198-05 | Acro Valve, Modified 5 | RMD | Raw Material | Serial | EACH | 598 | 598-F&R Service Parts | 62116-50813-003 | G245046 | 8/27/2015 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 200 | 200-QAQC- San Diego | 53933-40904-009 | G243105 | 9/12/2014 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 200 | 200-QAQC- San Diego | 53933-40904-018 | G243105 | 9/12/2014 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66750-70117-005 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66750-70117-006 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66750-70117-007 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66750-70117-008 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66750-70117-009 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 66750-70117-010 | G248332 | 1/27/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67060-70310-001 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67060-70310-002 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67060-70310-003 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |

| Item | Description | | | | | Loc | Status | Lot/Serial | Code | Date | Qty | Unit | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67060-70310-004 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67060-70310-005 | G248531 | 3/16/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67515-70526-001 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67515-70526-002 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67515-70526-003 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67515-70526-004 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 67515-70526-005 | G248844 | 6/1/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68233-70809-001 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68233-70809-002 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68233-70809-003 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68233-70809-004 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68233-70809-005 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68233-70809-006 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 68233-70809-007 | G249215 | 8/29/2017 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 598 | F&R Service Parts | 3482680812-003 | PHYS COU | 12/19/2014 | 1.00 | 365.500 | 365.50 |
| 5100198-06 | Acro Valve, Modified 6 | RMD | Raw Material | Serial | EACH | 598 | F&R Service Parts | 37071-90710-011 | 00002521 | 9/22/2011 | 1.00 | 344.000 | 344.00 |
| 5100199 | Cable, Servo Controller Board | RMD | Raw Material | Serial | EACH | 598 | F&R Service Parts | 53933-40904-011 | 00004035 | 4/13/2015 | 1.00 | 365.500 | 365.50 |
| 5100199 | Cable, Servo Controller Board | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 112415-02 | G245511 | 11/24/2015 | 14.00 | 73.000 | 1,022.00 |
| 5100199 | Cable, Servo Controller Board | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 062309-01 | 00002521 | 9/22/2011 | 1.00 | 50.530 | 50.53 |
| 5100199 | Cable, Servo Controller Board | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 101408-04 | 00002521 | 9/22/2011 | 2.00 | 82.500 | 165.00 |
| 5100199 | Cable, Servo Controller Board | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 121807-02 | 00002521 | 9/22/2011 | 1.00 | 82.500 | 82.50 |
| 5100200 | Cable, Display | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 072115-01 | G244837 | 7/21/2015 | 28.00 | 22.400 | 627.20 |
| 5100200 | Cable, Display | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 072115-01 | G244837 | 7/21/2015 | 1.00 | 22.400 | 22.40 |
| 5100200 | Cable, Display | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 120308-01 | 00002521 | 9/22/2011 | 1.00 | 18.000 | 18.00 |
| 5100200 | Cable, Display | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 121107-03 | 00002521 | 9/22/2011 | 1.00 | 30.000 | 30.00 |
| 5100201 | Cable, Servo Motor Power Suppl | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 011817-01 | G248295 | 1/18/2017 | 1.00 | 53.700 | 53.70 |
| 5100201 | Cable, Servo Motor Power Suppl | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 072715-04 | G244875 | 7/27/2015 | 38.00 | 53.700 | 2,040.60 |
| 5100201 | Cable, Servo Motor Power Suppl | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 051608-01 | 00002521 | 9/22/2011 | 1.00 | 12.000 | 12.00 |
| 5100201 | Cable, Servo Motor Power Suppl | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 102209-08 | 00002521 | 9/22/2011 | 1.00 | 60.650 | 60.65 |
| 5100202 | Cable, Descrete Power Supply | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 072715-05 | G244875 | 7/27/2015 | 38.00 | 51.600 | 1,960.80 |
| 5100202 | Cable, Descrete Power Supply | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 111009-01 | 00002521 | 9/22/2011 | 1.00 | 56.810 | 56.81 |
| 5100202 | Cable, Descrete Power Supply | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 121207-06 | 00002521 | 9/22/2011 | 1.00 | 56.000 | 56.00 |
| 5100203 | Cable, 24V Power Supply | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 020916-02 | G245831 | 2/9/2016 | 40.00 | 34.300 | 1,372.00 |
| 5100203 | Cable, 24V Power Supply | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 081909-03 | 00002521 | 9/22/2011 | 1.00 | 28.030 | 28.03 |
| 5100203 | Cable, 24V Power Supply | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 120607-03 | 00002521 | 9/22/2011 | 1.00 | 42.750 | 42.75 |
| 5100204 | Cable, Controller Board Power | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 060915-02 | 00004100 | 6/12/2015 | 29.00 | 23.700 | 687.30 |
| 5100204 | Cable, Controller Board Power | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 112608-01 | 00002521 | 9/22/2011 | 1.00 | 14.000 | 14.00 |
| 5100204 | Cable, Controller Board Power | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 120507-03 | 00002521 | 9/22/2011 | 1.00 | 33.000 | 33.00 |
| 5100205 | Cable, Accelerometer | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 072715-02 | G244875 | 7/27/2015 | 27.00 | 19.300 | 521.10 |
| 5100205 | Cable, Accelerometer | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 120208-02 | PHYS COU | 12/18/2015 | 1.00 | 19.300 | 19.30 |
| 5100206 | Cable, Servo Driver Feedback | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 032117-01 | G248546 | 3/21/2017 | 25.00 | 55.000 | 1,375.00 |
| 5100206 | Cable, Servo Driver Feedback | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 120208-01 | 00002521 | 9/22/2011 | 1.00 | 35.000 | 35.00 |
| 5100206 | Cable, Servo Driver Feedback | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 121007-03 | 00002521 | 9/22/2011 | 1.00 | 46.500 | 46.50 |
| 5100209 | Hall Effect Sensor, Mini Flang | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 031114-03 | 00003680 | 4/10/2014 | 11.00 | 4.165 | 45.82 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-012 | G245720 | 1/18/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-013 | G245720 | 1/18/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-014 | G245720 | 1/18/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-015 | G245781 | 1/18/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-016 | G245781 | 1/27/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-017 | G245781 | 1/27/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-018 | G245781 | 1/27/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-019 | G245781 | 1/27/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-020 | G245781 | 1/27/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-021 | G245781 | 1/27/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-022 | G245781 | 1/27/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-023 | G245781 | 1/27/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-024 | G245781 | 1/27/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-025 | G245781 | 1/27/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-026 | G245781 | 1/27/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-027 | G245781 | 1/27/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-028 | G245781 | 1/27/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-029 | G245781 | 1/27/2016 | 1.00 | 209.000 | 209.00 |
| 5100210 | Single Point Load Cell | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 1F167-030 | G245781 | 1/27/2016 | 1.00 | 209.000 | 209.00 |
| 5100212-01 | Assy Pressure Sensor 1 | RMD | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | 21201-0508 | G244913 | 7/31/2015 | 1.00 | 93.190 | 93.19 |
| 5100212-01 | Assy Pressure Sensor 1 | RMD | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | 21201-0511 | G244913 | 7/31/2015 | 1.00 | 93.190 | 93.19 |
| 5100212-01 | Assy Pressure Sensor 1 | RMD | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | 21201-0517 | G244913 | 7/31/2015 | 1.00 | 93.190 | 93.19 |
| 5100212-01 | Assy Pressure Sensor 1 | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 00703-0119 | 00002521 | 9/22/2011 | 1.00 | 151.060 | 151.06 |
| 5100212-01 | Assy Pressure Sensor 1 | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 21201-0214 | PHYS COU | 12/13/2013 | 1.00 | 178.786 | 178.79 |
| 5100212-01 | Assy Pressure Sensor 1 | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 21201-0462 | 00004035 | 4/13/2015 | 1.00 | 183.360 | 183.36 |
| 5100212-01 | Assy Pressure Sensor 1 | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 21201-0463 | 00004035 | 4/13/2015 | 1.00 | 183.360 | 183.36 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | 21202-0532 | G244930 | 8/5/2015 | 1.00 | 93.190 | 93.19 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | 21202-0542 | PHYS COU | 9/17/2015 | 1.00 | 93.190 | 93.19 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | 21202-0548 | G244930 | 8/5/2015 | 1.00 | 93.190 | 93.19 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | 21202-0549 | G244930 | 8/5/2015 | 1.00 | 93.190 | 93.19 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | 21202-0556 | G244931 | 8/5/2015 | 1.00 | 93.190 | 93.19 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | 21202-0560 | G244931 | 8/5/2015 | 1.00 | 93.190 | 93.19 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | 21202-0562 | G244931 | 8/5/2015 | 1.00 | 93.190 | 93.19 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 21202-0534 | G244930 | 8/5/2015 | 1.00 | 200.850 | 200.85 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 21202-0537 | G244930 | 8/5/2015 | 1.00 | 200.850 | 200.85 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 21202-0539 | G244930 | 8/5/2015 | 1.00 | 200.850 | 200.85 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 21202-0540 | G244930 | 8/5/2015 | 1.00 | 200.850 | 200.85 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 21202-0541 | G244930 | 8/5/2015 | 1.00 | 200.850 | 200.85 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 21202-0543 | G244930 | 8/5/2015 | 1.00 | 200.850 | 200.85 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 21202-0546 | G244930 | 8/5/2015 | 1.00 | 200.850 | 200.85 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 21202-0547 | G244930 | 8/5/2015 | 1.00 | 200.850 | 200.85 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 21202-0550 | G244930 | 8/5/2015 | 1.00 | 200.850 | 200.85 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 21202-0551 | G244930 | 8/5/2015 | 1.00 | 200.850 | 200.85 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 21202-0554 | G244930 | 8/5/2015 | 1.00 | 200.850 | 200.85 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 21202-0557 | G244930 | 8/5/2015 | 1.00 | 200.850 | 200.85 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 21202-0564 | G244931 | 8/5/2015 | 1.00 | 200.850 | 200.85 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 21202-0566 | G244931 | 8/5/2015 | 1.00 | 200.850 | 200.85 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 21202-0569 | G245155 | 9/10/2015 | 1.00 | 200.850 | 200.85 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 21202-0570 | G244931 | 8/5/2015 | 1.00 | 200.850 | 200.85 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 00703-0187 | 00002521 | 9/22/2011 | 1.00 | 151.060 | 151.06 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 21202-0324 | PHYS COU | 12/13/2013 | 1.00 | 178.810 | 178.81 |

| Part | Description | | | | | Category | Description | Num1 | Num2 | Date | Qty | Unit | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 21202-0492 | 00004035 | 4/13/2015 | 1.00 | 183.360 | 183.36 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 21202-0493 | 00004035 | 4/13/2015 | 1.00 | 183.360 | 183.36 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 21202-0574 | G244931 | 8/5/2015 | 1.00 | 200.850 | 200.85 |
| 5100212-02 | Assy Pressure Sensor 2 | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 21202-0575 | G245155 | 9/10/2015 | 1.00 | 200.850 | 200.85 |
| 5100213 | Optical Sensor Assembly | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 072516-01 | G247591 | 7/25/2016 | 10.00 | 45.500 | 455.00 |
| 5100215 | Cable, 5V Power Supply | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 120415-04 | G245570 | 12/4/2015 | 2.00 | 20.600 | 41.20 |
| 5100215 | Cable, 5V Power Supply | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 120815-02 | G245579 | 12/8/2015 | 13.00 | 20.600 | 267.80 |
| 5100215 | Cable, 5V Power Supply | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 070909-12 | 00002521 | 9/22/2011 | 1.00 | 8.780 | 8.78 |
| 5100215 | Cable, 5V Power Supply | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 120507-02 | 00002521 | 9/22/2011 | 1.00 | 40.250 | 40.25 |
| 5100216-00 | Cable, Discrete Power Supply E | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 032514-01 | 00003723 | 5/15/2014 | 54.00 | 18.000 | 972.00 |
| 5100216-00 | Cable, Discrete Power Supply E | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 120508-01 | 00002521 | 9/22/2011 | 1.00 | 26.000 | 26.00 |
| 5100216-00 | Cable, Discrete Power Supply E | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 121407-01 | 00002521 | 9/22/2011 | 1.00 | 26.000 | 26.00 |
| 5100217 | Cable, Power Cord Extension | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 072017-11 | G249061 | 7/20/2017 | 39.00 | 38.000 | 1,482.00 |
| 5100217 | Cable, Power Cord Extension | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 120308-02 | 00002521 | 9/22/2011 | 1.00 | 36.750 | 36.75 |
| 5100217 | Cable, Power Cord Extension | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 121207-09 | 00002521 | 9/22/2011 | 1.00 | 36.750 | 36.75 |
| 5100219 | Snap Action Switch | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 051314-01 | 00003750 | 5/28/2014 | 25.00 | 4.450 | 111.25 |
| 5100222 | Cable, Rocker Assembly | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 033017-01 | G248596 | 3/30/2017 | 25.00 | 38.200 | 955.00 |
| 5100222 | Cable, Rocker Assembly | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 022114-01 | 00003612 | 2/25/2014 | 2.00 | 20.030 | 40.06 |
| 5100222 | Cable, Rocker Assembly | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 102909-02 | PHYS COU | 12/19/2014 | 1.00 | 20.030 | 20.03 |
| 5100228 | Locknut, 4-40, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G242371 | 5/22/2014 | 945.00 | 0.130 | 122.85 |
| 5100228 | Locknut, 4-40, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 143.00 | 0.130 | 18.59 |
| 5100228 | Locknut, 4-40, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 0011096 | 8/8/2017 | 2.00 | 0.130 | 0.26 |
| 5100228 | Locknut, 4-40, SS | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.110 | 5.50 |
| 5100229 | Graphic VFD Module | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 040314-07 | 00003673 | 4/4/2014 | 1.00 | 135.770 | 135.77 |
| 5100229 | Graphic VFD Module | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 050417-01 | G248733 | 5/4/2017 | 20.00 | 153.320 | 3,066.40 |
| 5100232 | Fuse Drawer, Power Entry Modul | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 042814-04 | 00003755 | 5/29/2014 | 2.00 | 3.750 | 7.50 |
| 5100233 | Power Entry Module | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 052714-02 | 00003751 | 5/29/2014 | 28.00 | 13.360 | 374.08 |
| 5100240 | Equipotential Stud Receptacle | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 060115-01 | 00004118 | 6/24/2015 | 20.00 | 10.000 | 200.00 |
| 5100240 | Equipotential Stud Receptacle | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 061114-01 | 00003779 | 6/12/2014 | 6.00 | 9.600 | 57.60 |
| 5100241 | Cable, Overlay Switch | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 072715-03 | G244875 | 7/27/2015 | 37.00 | 14.250 | 527.25 |
| 5100241 | Cable, Overlay Switch | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 121207-07 | 00002521 | 9/22/2011 | 1.00 | 14.250 | 14.25 |
| 5100242 | Fan Assembly | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 072015-03 | G244818 | 7/20/2015 | 37.00 | 19.000 | 703.00 |
| 5100243 | Maxon Motor with Flying Leads | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 011416-01 | G245711 | 1/14/2016 | 11.00 | 266.300 | 2,929.30 |
| 5100247 | Cable, 3 Conductor, 24 awg Str | RMD | Raw Material | FIFO | FT | 205 205-Released Material-SD | | G242964 | 8/20/2014 | 35.38 | 2.748 | 97.23 |
| 5100247 | Cable, 3 Conductor, 24 awg Str | RMD | Raw Material | FIFO | FT | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 7.00 | 2.747 | 19.23 |
| 5100247 | Cable, 3 Conductor, 24 awg Str | RMD | Raw Material | FIFO | FT | 205 205-Released Material-SD | | PHY CNT | 12/18/2015 | 10.00 | 2.747 | 27.47 |
| 5100247 | Cable, 3 Conductor, 24 awg Str | RMD | Raw Material | FIFO | FT | 205 205-Released Material-SD | | 0010328 | 7/22/2016 | 4.00 | 2.747 | 10.99 |
| 5100248 | Hall Effect Sensor, Linear | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 090110-07 | TRFR202A | 9/30/2010 | 127.00 | 0.954 | 121.15 |
| 5100249 | Receptical Housing, 10 Positio | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G240691 | 11/13/2013 | 27.00 | 0.460 | 12.42 |
| 5100249 | Receptical Housing, 10 Positio | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/13/2013 | 12.00 | 0.460 | 5.52 |
| 5100250 | Crimp Terminal, Female, 20-24 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G248035 | 11/1/2016 | 400.00 | 0.102 | 40.64 |
| 5100255 | Zener Diode | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G126269 | 3/5/2009 | 726.00 | 0.290 | 210.54 |
| 5100255 | Zener Diode | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 6/30/2009 | 5.00 | 0.290 | 1.45 |
| 5100255 | Zener Diode | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 6/30/2010 | 10.00 | 0.290 | 2.90 |
| 5100255 | Zener Diode | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/13/2013 | 10.00 | 0.290 | 2.90 |
| 5100255 | Zener Diode | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 30.00 | 0.290 | 8.70 |
| 5100255 | Zener Diode | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 10.00 | 0.290 | 2.90 |
| 5100256 | Latching Solenoid, Bi Directio | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 052814-01 | 00003757 | 5/30/2014 | 22.00 | 53.700 | 1,181.40 |
| 5100257 | Contact Crimp Receptacle, 22-2 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G123558 | 7/3/2008 | 94.00 | 0.029 | 2.73 |
| 5100257 | Contact Crimp Receptacle, 22-2 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 9/29/2008 | 1,281.00 | 0.029 | 37.15 |
| 5100257 | Contact Crimp Receptacle, 22-2 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/2/2011 | 35.00 | 0.029 | 1.02 |
| 5100258 | Transformer, Plitron 600VA | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 070715-01 | G244710 | 7/7/2015 | 14.00 | 310.000 | 4,340.00 |
| 5100259 | 3 POS Crimp Receptacle, 2mm | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G249210 | 8/28/2017 | 200.00 | 0.103 | 20.60 |
| 5100260 | Flange Bearing .375" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G248034 | 11/1/2016 | 61.00 | 0.900 | 54.90 |
| 5100262-01 | Nut Hex 3/4 - 16 SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G125166 | 11/10/2008 | 60.00 | 1.230 | 73.80 |
| 5100262-01 | Nut Hex 3/4 - 16 SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 6/30/2010 | 10.00 | 1.230 | 12.30 |
| 5100262-01 | Nut Hex 3/4 - 16 SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/2/2011 | 1.00 | 1.230 | 1.23 |
| 5100262-01 | Nut Hex 3/4 - 16 SS | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 10.00 | 1.230 | 12.30 |
| 5100265 | Multi-Stud Ring Terminal, #10 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G1203100 | 10/4/2007 | 62.00 | 0.180 | 11.16 |
| 5100265 | Multi-Stud Ring Terminal, #10 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G120313 | 10/4/2007 | 50.00 | 0.180 | 9.00 |
| 5100265 | Multi-Stud Ring Terminal, #10 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 6/30/2010 | 50.00 | 0.180 | 9.00 |
| 5100265 | Multi-Stud Ring Terminal, #10 | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | PHY CNT | 12/2/2011 | 1.00 | 0.180 | 0.18 |
| 5100267 | Resistor, 25 OHM, 90 Watts RoS | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 060215-05 | 00004119 | 6/24/2015 | 16.00 | 30.060 | 480.96 |
| 5100268 | Cable, Regen Resistor 01 & 02 | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 021016-01 | G245878 | 2/16/2016 | 40.00 | 10.800 | 432.00 |
| 5100279 | Piezo Cable Assembly | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 081815-01 | G245005 | 8/18/2015 | 18.00 | 25.000 | 450.00 |
| 5100279 | Piezo Cable Assembly | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 022310-01 | 00003477 | 11/21/2013 | 1.00 | 20.000 | 20.00 |
| 5100279 | Piezo Cable Assembly | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 081815-01 | G245005 | 8/18/2015 | 5.00 | 25.000 | 125.00 |
| 5100279 | Piezo Cable Assembly | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 092408-01 | 00002521 | 9/22/2011 | 2.00 | 33.000 | 66.00 |
| 5100319 | Wire Clip-on Base with Adhesiv | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 00000979 | 10/14/2008 | 242.00 | 0.202 | 49.00 |
| 5100319 | Wire Clip-on Base with Adhesiv | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/3/2009 | 3.00 | 0.202 | 0.61 |
| 5100319 | Wire Clip-on Base with Adhesiv | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 0007760 | 5/2/2014 | 2.00 | 0.202 | 0.40 |
| 5100319 | Wire Clip-on Base with Adhesiv | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | 00000979 | 10/14/2008 | 50.00 | 0.202 | 10.12 |
| 5100327 | UK 10 AMP Cordset w/C13 Connec | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 011211-02 | 00002070 | 1/18/2011 | 17.00 | 18.280 | 310.76 |
| 5100333 | Peristaltic Pump Brake Motor w | RMD | Raw Material | Serial | EACH | 205 205-Released Material-SD | 253100/53971-2 | G248425 | 2/16/2017 | 1.00 | 1,559.000 | 1,559.00 |
| 5100333 | Peristaltic Pump Brake Motor w | RMD | Raw Material | Serial | EACH | 205 205-Released Material-SD | 424173 | G246071 | 3/21/2016 | 1.00 | 1,559.000 | 1,559.00 |
| 5100333 | Peristaltic Pump Brake Motor w | RMD | Raw Material | Serial | EACH | 205 205-Released Material-SD | 424174 | G246071 | 3/21/2016 | 1.00 | 1,559.000 | 1,559.00 |
| 5100333 | Peristaltic Pump Brake Motor w | RMD | Raw Material | Serial | EACH | 205 205-Released Material-SD | 424175 | G246071 | 3/21/2016 | 1.00 | 1,559.000 | 1,559.00 |
| 5100333 | Peristaltic Pump Brake Motor w | RMD | Raw Material | Serial | EACH | 205 205-Released Material-SD | 504535 | G248190 | 12/12/2016 | 1.00 | 1,559.000 | 1,559.00 |
| 5100333 | Peristaltic Pump Brake Motor w | RMD | Raw Material | Serial | EACH | 205 205-Released Material-SD | 504536 | G248190 | 12/12/2016 | 1.00 | 1,559.000 | 1,559.00 |
| 5100333 | Peristaltic Pump Brake Motor w | RMD | Raw Material | Serial | EACH | 205 205-Released Material-SD | 504537 | G248190 | 12/12/2016 | 1.00 | 1,559.000 | 1,559.00 |
| 5100333 | Peristaltic Pump Brake Motor w | RMD | Raw Material | Serial | EACH | 205 205-Released Material-SD | 504538 | G248190 | 12/12/2016 | 1.00 | 1,559.000 | 1,559.00 |
| 5100333 | Peristaltic Pump Brake Motor w | RMD | Raw Material | Serial | EACH | 205 205-Released Material-SD | 504539 | G248190 | 12/12/2016 | 1.00 | 1,559.000 | 1,559.00 |
| 5100333 | Peristaltic Pump Brake Motor w | RMD | Raw Material | Serial | EACH | 205 205-Released Material-SD | 504540 | G248190 | 12/12/2016 | 1.00 | 1,559.000 | 1,559.00 |
| 5100333 | Peristaltic Pump Brake Motor w | RMD | Raw Material | Serial | EACH | 205 205-Released Material-SD | 504541 | G248190 | 12/12/2016 | 1.00 | 1,559.000 | 1,559.00 |
| 5100340 | Membrane Switch Control Panel | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 050814-01 | 00003717 | 5/13/2014 | 5.00 | 43.230 | 216.15 |
| 5100340 | Membrane Switch Control Panel | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 050814-01 | 00004007 | 3/5/2015 | 6.00 | 43.230 | 259.38 |
| 5100340 | Membrane Switch Control Panel | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 100410-06 | 00002534 | 9/30/2011 | 2.00 | 72.700 | 154.40 |
| 5100346 | Spacer, 6mm od 4 mm id x 12 m | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G239328 | 5/23/2013 | 2.00 | 0.600 | 1.20 |
| 5100346 | Spacer, 6mm od x 4mm id x 12 m | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G242419 | 5/29/2014 | 500.00 | 0.600 | 300.00 |
| 5100378 | Cordset, 10Amp w/13 Connector, | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 072814-01 | 00003824 | 7/29/2014 | 8.00 | 12.800 | 102.40 |
| 5100378 | Cordset, 10Amp w/C13 Connector | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 072814-01 | 00005215 | 4/23/2015 | 1.00 | 12.800 | 12.80 |
| 5100384 | Fan Heater, 120VAC, 400W, DIN | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 100418-07 | G250335 | 10/5/2018 | 1.00 | 167.990 | 167.99 |
| 5100385 | RTD, 3-Wire, 3in L x 0.188 Dia | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 011819-01 | G250796 | 1/22/2019 | 10.00 | 44.800 | 448.00 |
| 5100386 | Integrated PID Controller, Pan | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 100418-01 | G250333 | 10/5/2018 | 1.00 | 249.050 | 249.05 |
| 5100387 | Terminal Block, Feed-Through, | RMD | Raw Material | Lot | EACH | 200 200-QAQC- San Diego | | 1/0/1900 | | 0.00 | | 0.00 |
| 5100387 | Terminal Block, Feed-Through, | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 010517-01 | G248267 | 1/5/2017 | 12.00 | 1.520 | 18.24 |
| 5100388 | Terminal Block, Feed-Through, | RMD | Raw Material | Lot | EACH | 200 200-QAQC- San Diego | | 1/0/1900 | | 0.00 | | 0.00 |
| 5100388 | Terminal Block, Feed-Through, | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 010517-02 | G248267 | 1/5/2017 | 14.00 | 1.520 | 21.28 |

| Item | Description | Type | Category | Control | UOM | Status | Status Desc | Ref1 | Ref2 | Ref3 | Date | Qty | Unit | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5100389 | Terminal Block, Ground, Push-I | RMD | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | | | | 1/0/1900 | 0.00 | 0.000 | 0.00 |
| 5100389 | Terminal Block, Ground, Push-I | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 010517-03 | G248267 | | 1/5/2017 | 1.00 | 5.704 | 5.70 |
| 5100390 | Thermal Cut-Out 75C 10A NC | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 100418-04 | G250334 | | 10/5/2018 | 4.00 | 6.000 | 24.00 |
| 5100391 | Solid State Relay, 10A, 24-240 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 100418-03 | G250334 | | 10/5/2018 | 1.00 | 26.490 | 26.49 |
| 5100392 | Isolation Transformer w/ Volt | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 010719-02 | G250755 | | 1/9/2019 | 4.00 | 280.000 | 1,120.00 |
| 5100393 | Fuse, 5x20mm, 10A 250V Slow Bl | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G248251 | | 12/30/2016 | 414.00 | 0.168 | 69.48 |
| 5100394 | Partition Plate, Terminal Bloc | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 081616-01 | G247712 | | 8/16/2016 | 1.00 | 0.740 | 0.74 |
| 5100395 | End Clamp, Terminal Block | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 030117-01 | G248484 | | 3/1/2017 | 2.00 | 1.500 | 3.00 |
| 5100397 | Bridge, Terminal Block, 2-Pos, | RMD | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | | | | 1/0/1900 | 0.00 | 0.000 | 0.00 |
| 5100397 | Bridge, Terminal Block, 2-Pos, | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 100418-02 | G250334 | | 10/5/2018 | 10.00 | 0.632 | 6.32 |
| 5100398 | LED, Indicator, 125-250 VAC, P | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 100418-05 | G250334 | | 10/5/2018 | 4.00 | 7.520 | 30.08 |
| 5100400 | Ring Terminal, #8 Stud, 16-22 | RMD | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | | | | 1/0/1900 | 0.00 | 0.000 | 0.00 |
| 5100400 | Ring Terminal, #8 Stud, 16-22 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 010517-05 | G248267 | | 1/5/2017 | 2.00 | 0.140 | 0.28 |
| 5100400 | Ring Terminal, #8 Stud, 16-22 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 112718-01 | G250600 | | 11/28/2018 | 100.00 | 0.113 | 11.26 |
| 5100401 | Quick Connect, Female, 0.187in | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G248251 | | 12/30/2016 | 67.00 | 0.208 | 13.96 |
| 5100402 | Quick Connect, Female, 0.250in | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G247712 | | 8/16/2016 | 40.00 | 0.180 | 7.20 |
| 5100403 | Ferrule, 16 AWG, Black | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 010517-06 | G248267 | | 1/5/2017 | 43.00 | 0.191 | 8.21 |
| 5100403 | Ferrule, 16 AWG, Black | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 082117-01 | G249170 | | 8/21/2017 | 300.00 | 0.191 | 57.24 |
| 5100404 | Ferrule, 18 AWG, Red | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 081018-01 | G250171 | | 8/10/2018 | 236.00 | 0.180 | 42.54 |
| 5100405 | Ferrule, 24 AWG, Turquoise | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 010517-08 | G248267 | | 1/5/2017 | 7.00 | 0.178 | 1.25 |
| 5100405 | Ferrule, 24 AWG, Turquoise | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 112718-02 | G250600 | | 11/28/2018 | 100.00 | 0.257 | 25.72 |
| 5100407 | Quick Connect, Female, 0.187in | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 123016-05 | G248251 | | 12/30/2016 | 36.00 | 0.176 | 6.35 |
| 5100409 | Micro-Fit Plug Housing 1x3, Pa | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 123016-07 | G248251 | | 12/30/2016 | 11.00 | 0.345 | 3.80 |
| 5100410 | Micro-Fit Crimp Terminal, 20-2 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 123016-08 | G248251 | | 12/30/2016 | 458.00 | 0.069 | 31.76 |
| 5100416 | Din Rail, 4" Long | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 082317-01 | G249189 | | 8/23/2017 | 13.00 | 3.200 | 41.60 |
| 5101015 | Cordset, North American, 13Amp | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 111318-01 | G250537 | | 11/19/2018 | 14.00 | 30.360 | 425.04 |
| 5101015 | Cordset, North American, 13Amp | RMD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 031908-02 | 00002521 | | 9/22/2011 | 2.00 | 21.520 | 43.04 |
| 5101015 | Cordset, North American, 13Amp | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 102209-10 | 00002525 | | 9/23/2011 | 3.00 | 29.500 | 88.50 |
| 5101015 | Cordset, North American, 13Amp | RMD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 111313-02 | 0008502 | | 3/25/2015 | 2.00 | 29.500 | 59.00 |
| 5101017 | Cordset, European, 10 Amp | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 111313-03 | 00003463 | | 11/15/2013 | 3.00 | 16.140 | 48.42 |
| 5101017 | Cordset, European, 10 Amp | RMD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 092410-01 | 00002525 | | 9/23/2011 | 9.00 | 14.150 | 127.35 |
| 5101017 | Cordset, European, 10 Amp | RMD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 111313-03 | 0008502 | | 3/25/2015 | 5.00 | 16.140 | 80.70 |
| 5101018 | Cordset, Japanese, 7 Amp | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 080318-01 | G250144 | | 8/3/2018 | 25.00 | 18.190 | 454.75 |
| 5101018 | Cordset, Japanese, 7 Amp | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 090616-02 | G247806 | | 9/6/2016 | 3.00 | 24.000 | 72.00 |
| 5101018 | Cordset, Japanese, 7 Amp | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 110917-01 | G249399 | | 11/10/2017 | 10.00 | 18.190 | 181.90 |
| 5101018 | Cordset, Japanese, 7 Amp | RMD | Raw Material | Lot | EACH | 598 | 598 F&R Service Parts | 071615-03 | G244784 | | 7/16/2015 | 2.00 | 18.710 | 37.42 |
| 5101020 | Wire, 22 AWG, Green/Yellow | RMD | Raw Material | FIFO | FT | 205 | 205-Released Material-SD | | G238645 | | 3/5/2013 | 168.00 | 0.113 | 18.90 |
| 5101020 | Wire, 22 AWG, Green/Yellow | RMD | Raw Material | FIFO | FT | 205 | 205-Released Material-SD | | 0010328 | | 7/22/2016 | 2.00 | 0.113 | 0.23 |
| 5101033 | Wire, 16 AWG, Green/Yellow | RMD | Raw Material | FIFO | FT | 205 | 205-Released Material-SD | | G249212 | | 8/28/2017 | 87.00 | 1.010 | 87.91 |
| 5101038 | Wire, 18 AWG, Brown | RMD | Raw Material | FIFO | FT | 205 | 205-Released Material-SD | | G249212 | | 8/28/2017 | 4.00 | 0.787 | 3.15 |
| 5101038 | Wire, 18 AWG, Brown | RMD | Raw Material | FIFO | FT | 205 | 205-Released Material-SD | | G250208 | | 8/22/2018 | 200.00 | 0.787 | 157.46 |
| 5101039 | Wire, 18 AWG, Blue | RMD | Raw Material | FIFO | FT | 205 | 205-Released Material-SD | | G249212 | | 8/28/2017 | 62.38 | 0.788 | 49.13 |
| 5101040 | Wire, 18 AWG, Black | RMD | Raw Material | FIFO | FT | 205 | 205-Released Material-SD | | G247631 | | 8/2/2016 | 27.62 | 0.769 | 21.23 |
| 5101040 | Wire, 18 AWG, Black | RMD | Raw Material | FIFO | FT | 205 | 205-Released Material-SD | | G249212 | | 8/28/2017 | 100.00 | 0.787 | 78.73 |
| 5101045 | Housing, High Pressure Termina | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G122450 | | 4/11/2006 | 161.00 | 0.065 | 10.46 |
| 5101045 | Housing, High Pressure Termina | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | | 12/6/2010 | 6.00 | 0.066 | 0.40 |
| 5101045 | Housing, High Pressure Termina | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | | 12/5/2012 | 2.00 | 0.065 | 0.13 |
| 5101045 | Housing, High Pressure Termina | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | | 12/13/2013 | 1.00 | 0.070 | 0.07 |
| 5101045 | Housing, High Pressure Termina | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0007861 | | 6/10/2014 | 1.00 | 0.066 | 0.07 |
| 5101046 | Housing, High Pressure Termina | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G241757 | | 3/11/2014 | 106.00 | 0.090 | 9.54 |
| 5101046 | Housing, High Pressure Termina | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0007861 | | 6/10/2014 | 1.00 | 0.090 | 0.09 |
| 5101046 | Housing, High Pressure Termina | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | | 12/18/2015 | 23.00 | 0.090 | 2.07 |
| 5101046 | Housing, High Pressure Termina | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0010328 | | 7/22/2016 | 1.00 | 0.090 | 0.09 |
| 5101047 | Housing, High Pressure Termina | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G130731 | | 8/16/2010 | 1,861.00 | 0.116 | 215.34 |
| 5101047 | Housing, High Pressure Termina | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0007861 | | 6/10/2014 | 1.00 | 0.116 | 0.11 |
| 5101048 | Housing, High Pressure Termina | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | TRANSFR | | 12/23/2010 | 373.00 | 0.175 | 65.27 |
| 5101048 | Housing, High Pressure Termina | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | | 12/13/2013 | 3.00 | 0.173 | 0.52 |
| 5101048 | Housing, High Pressure Termina | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0010328 | | 7/22/2016 | 1.00 | 0.174 | 0.17 |
| 5101048 | Housing, High Pressure Termina | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | | 12/21/2016 | 8.00 | 0.174 | 1.39 |
| 5101048 | Housing, High Pressure Termina | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0011047 | | 7/6/2017 | 8.00 | 0.174 | 1.39 |
| 5101050 | Crimp, High Pressure, 22-30 AW | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | OVERDIST | | | 26.00 | 0.290 | 7.54- |
| 5101050 | Crimp, High Pressure, 22-30 AW | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G248138 | | 11/29/2016 | 920.00 | 0.104 | 95.65 |
| 5101050 | Crimp, High Pressure, 22-30 AW | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | | 12/21/2016 | 30.00 | 0.104 | 3.12 |
| 5110001-03 | PCA, Relay AP | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | QS15200034 | 00004106 | | 6/17/2015 | 1.00 | 655.500 | 655.50 |
| 5110001-03 | PCA, Relay AP | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | QS15200035 | 00004106 | | 6/17/2015 | 1.00 | 655.500 | 655.50 |
| 5110001-03 | PCA, Relay AP | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | QS15200037 | 00004106 | | 6/17/2015 | 1.00 | 655.500 | 655.50 |
| 5110001-03 | PCA, Relay AP | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | QS15200038 | 00004106 | | 6/17/2015 | 1.00 | 655.500 | 655.50 |
| 5110001-03 | PCA, Relay AP | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | QS15200039 | 00004106 | | 6/17/2015 | 1.00 | 655.500 | 655.50 |
| 5110001-03 | PCA, Relay AP | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | QS15200040 | 00004106 | | 6/17/2015 | 1.00 | 655.500 | 655.50 |
| 5110001-03 | PCA, Relay AP | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | QS15200042 | 00004106 | | 6/17/2015 | 1.00 | 655.500 | 655.50 |
| 5110001-03 | PCA, Relay AP | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | QS15200044 | 00004115 | | 6/18/2015 | 1.00 | 655.500 | 655.50 |
| 5110001-03 | PCA, Relay AP | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | QS15200045 | 00004115 | | 6/18/2015 | 1.00 | 655.500 | 655.50 |
| 5110001-03 | PCA, Relay AP | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | QS15200046 | 00004115 | | 6/18/2015 | 1.00 | 655.500 | 655.50 |
| 5110001-03 | PCA, Relay AP | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | QS15200047 | 00004115 | | 6/18/2015 | 1.00 | 655.500 | 655.50 |
| 5110001-03 | PCA, Relay AP | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | QS15200048 | 00004115 | | 6/18/2015 | 1.00 | 655.500 | 655.50 |
| 5110001-03 | PCA, Relay AP | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | QS15200049 | 00004115 | | 6/18/2015 | 1.00 | 655.500 | 655.50 |
| 5110001-03 | PCA, Relay AP | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | QS15200050 | 00004115 | | 6/18/2015 | 1.00 | 655.500 | 655.50 |
| 5110001-03 | PCA, Relay AP | RMD | Raw Material | Serial | EACH | 598 | 598 F&R Service Parts | 9641-0051 | 00002521 | | 9/22/2011 | 1.00 | 795.000 | 795.00 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 200 | 200-QAQC- San Diego | QS13213043 | G238942 | | 4/8/2013 | 1.00 | 408.600 | 408.60 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 200 | 200-QAQC- San Diego | QS15130021 | G244197 | | 4/9/2015 | 1.00 | 411.000 | 411.00 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 200 | 200-QAQC- San Diego | QS15130046 | G244207 | | 4/10/2015 | 1.00 | 411.000 | 411.00 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0011 | G247537 | | 7/13/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0013 | G247537 | | 7/13/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0014 | G247537 | | 7/13/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0015 | G247537 | | 7/13/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0016 | G247537 | | 7/13/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0017 | G247537 | | 7/13/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0018 | G247537 | | 7/13/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0019 | G247537 | | 7/13/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0020 | G247537 | | 7/13/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0021 | G247537 | | 7/13/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0022 | G247537 | | 7/13/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0023 | G247537 | | 7/13/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0024 | G247537 | | 7/13/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0025 | G247537 | | 7/13/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0026 | G248136 | | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0027 | G248136 | | 11/29/2016 | 1.00 | 325.700 | 325.70 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0028 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0029 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0030 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0031 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0032 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0033 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0034 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0035 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0036 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0037 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0038 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0039 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0040 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0042 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0043 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0044 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0045 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0046 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0047 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0048 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0049 | G248136 | 11/29/2016 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 21036-0050 | 00005369 | 1/23/2017 | 1.00 | 325.700 | 325.70 |
| 5110002-03 | PCB, Controller Celution | RMD | Raw Material | Serial | EACH | 598 | F&R Service Parts | 21036-0009 | G247537 | 7/13/2016 | 1.00 | 325.700 | 325.70 |
| 5110003-03 | PCA Accelerometer Board | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 032414-01 | 00003650 | 3/25/2014 | 43.00 | 31.000 | 1,333.00 |
| 5110004-03 | Board Servo Assembly, PCA | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 0206-0059 | 00003801 | 7/8/2014 | 1.00 | 49.000 | 49.00 |
| 5110004-03 | Board Servo Assembly, PCA | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 0206-0060 | 00003801 | 7/8/2014 | 1.00 | 49.000 | 49.00 |
| 5110004-03 | Board Servo Assembly, PCA | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 0206-0053 | 00003801 | 7/8/2014 | 1.00 | 49.000 | 49.00 |
| 5110004-03 | Board Servo Assembly, PCA | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 0206-0054 | 00003801 | 7/8/2014 | 1.00 | 49.000 | 49.00 |
| 5110004-03 | Board Servo Assembly, PCA | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 10526-0045 | 00004737 | 6/27/2012 | 1.00 | 25.000 | 25.00 |
| 5110005-03 | PCA Board Power Distribution | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 031414-01 | 00003651 | 3/27/2014 | 4.00 | 58.000 | 232.00 |
| 5110008-03 | Board Inst. Amp. Load Cell Ass | RMD | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | 00085 | G243667 | 1/15/2015 | 3.00- | 80.590 | 241.77- |
| 5110008-01 | Board Inst. Amp. Load Cell Ass | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 0210622-020 | G248570 | 3/27/2017 | 1.00 | 88.500 | 88.50 |
| 5110008-01 | Board Inst. Amp. Load Cell Ass | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 0210622-021 | G248570 | 3/27/2017 | 1.00 | 88.500 | 88.50 |
| 5110008-01 | Board Inst. Amp. Load Cell Ass | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 0210622-022 | G248570 | 3/27/2017 | 1.00 | 88.500 | 88.50 |
| 5110008-01 | Board Inst. Amp. Load Cell Ass | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 0210622-023 | G248570 | 3/27/2017 | 1.00 | 88.500 | 88.50 |
| 5110008-01 | Board Inst. Amp. Load Cell Ass | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 0210622-024 | G248570 | 3/27/2017 | 1.00 | 88.500 | 88.50 |
| 5110008-01 | Board Inst. Amp. Load Cell Ass | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 0210622-025 | G248570 | 3/27/2017 | 1.00 | 88.500 | 88.50 |
| 5110013 | Filter, Power Inlet | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 051514-01 | 00003750 | 5/28/2014 | 65.00 | 4.320 | 280.80 |
| 5110013 | Filter, Power Inlet | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 061307-02 | 00002521 | 9/22/2011 | 1.00 | 3.530 | 3.53 |
| 5110014 | Resistor, 1 Meg OHM | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 090314-01 | 00003867 | 9/3/2014 | 24.00 | 0.056 | 1.34 |
| 5110055 | Resistor, 51 kOHM | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 082014-06 | 00003849 | 8/21/2014 | 31.00 | 0.100 | 3.10 |
| 5110025 | Power Supply Module OCS-CYT-PN | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 010719-01 | G250754 | 1/9/2019 | 3.00 | 3,320.000 | 9,960.00 |
| 5110026 | Servo Motor AKM  SDE-CYT-PNLMT | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 184400303 | G250730 | 12/26/2018 | 1.00 | 920.000 | 920.00 |
| 5110026 | Servo Motor AKM  SDE-CYT-PNLMT | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 184400304 | G250730 | 12/26/2018 | 1.00 | 920.000 | 920.00 |
| 5110026 | Servo Motor AKM  SDE-CYT-PNLMT | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 184400305 | G250730 | 12/26/2018 | 1.00 | 920.000 | 920.00 |
| 5110027 | Motor Feedback Cable, 24  SDE | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 122118-02 | G250730 | 12/26/2018 | 2.00 | 130.000 | 260.00 |
| 5110028 | Motor Power Cable, 24"  SDE-CY | RMD | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 122118-03 | G250730 | 12/26/2018 | 2.00 | 130.000 | 260.00 |
| 5200018-01 | 18-8 SS Pin Dowl 3/16 Dia x .5 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G242371 | 5/22/2014 | 571.00 | 0.150 | 85.65 |
| 5200018-01 | 18-8 SS Pin Dowl 3/16 Dia x .5 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/19/2014 | 2.00 | 0.150 | 0.30 |
| 5200018-03 | 18-8 SS Pin Dowl 3/16 Dia x 1" | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G243753 | 1/29/2015 | 310.00 | 0.320 | 99.20 |
| 5200018-03 | 18-8 SS Pin Dowl 3/16 Dia x 1" | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G245526 | 11/25/2015 | 1.00 | 0.320 | 0.32 |
| 5200018-05 | 18-8 SS Pin Dowl 3/16 Dia x 1 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G242406 | 5/28/2014 | 382.00 | 0.430 | 164.26 |
| 5200034 | Set Screw, 1/4-20 x 5/16" | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G124683 | 9/30/2008 | 181.00 | 0.660 | 119.46 |
| 5200034 | Set Screw, 1/4-20 x 5/16" | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 6/30/2010 | 50.00 | 0.660 | 33.00 |
| 5200034 | Set Screw, 1/4-20 x 5/16" | RMD | Raw Material | FIFO | EACH | 598 | F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.660 | 33.00 |
| 5200048-01 | 10-32 Threaded Set Screw 1/4"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G124800 | 4/11/2008 | 214.00 | 0.350 | 74.90 |
| 5200048-01 | 10-32 Threaded Set Screw 1/4"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G122483 | 4/11/2008 | 32.00 | 0.350 | 11.20 |
| 5200048-01 | 10-32 Threaded Set Screw 1/4"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G1229400 | 5/14/2008 | 668.00 | 0.390 | 260.52 |
| 5200048-01 | 10-32 Threaded Set Screw 1/4"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G122946 | 5/14/2008 | 32.00 | 0.390 | 12.48 |
| 5200048-01 | 10-32 Threaded Set Screw 1/4"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 6/27/2008 | 28.00 | 0.350 | 9.80 |
| 5200048-01 | 10-32 Threaded Set Screw 1/4"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/17/2008 | 4.00 | 0.350 | 1.40 |
| 5200048-01 | 10-32 Threaded Set Screw 1/4"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/19/2014 | 34.00 | 0.390 | 13.26 |
| 5200048-02 | 10-32 Thread Screw Set - 1/2"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G122483 | 4/11/2008 | 423.00 | 0.480 | 203.04 |
| 5200048-02 | 10-32 Thread Screw Set - 1/2"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/5/2012 | 100.00 | 0.480 | 48.00 |
| 5200050-01 | 8-32SS Sckt Head Screw,5/8" L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G1257501 | 1/14/2009 | 629.00 | 0.120 | 75.48 |
| 5200050-01 | 8-32SS Sckt Head Screw,5/8" L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G125751 | 1/14/2009 | 32.00 | 0.120 | 3.84 |
| 5200050-01 | 8-32SS Sckt Head Screw,5/8" L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 6/30/2010 | 50.00 | 0.120 | 6.00 |
| 5200050-01 | 8-32SS Sckt Head Screw,5/8" L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0007861 | 6/10/2014 | 1.00 | 0.120 | 0.12 |
| 5200050-01 | 8-32SS Sckt Head Screw,5/8" L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/21/2016 | 2.00 | 0.120 | 0.24 |
| 5200050-01 | 8-32SS Sckt Head Screw,5/8" L | RMD | Raw Material | FIFO | EACH | 598 | F&R Service Parts | | TRANSFR | 9/22/2011 | 78.00 | 0.120 | 9.36 |
| 5200050-01 | 8-32SS Sckt Head Screw,5/8" L | RMD | Raw Material | FIFO | EACH | 598 | F&R Service Parts | | PHY CNT | 12/14/2017 | 78.00 | 0.120 | 9.36 |
| 5200050-03 | Screw, BSHCS SS, 8-32 x 1/2" | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G241858 | 3/24/2014 | 169.00 | 0.070 | 11.83 |
| 5200050-03 | Screw, BSHCS SS, 8-32 x 1/2" | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/21/2016 | 5.00 | 0.070 | 0.35 |
| 5200050-03 | Screw, BSHCS SS, 8-32 x 1/2" | RMD | Raw Material | FIFO | EACH | 598 | F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.070 | 5.00 |
| 5200050-04 | Screw, BSHCS SS, 8-32 x 3/8" | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G239787 | 7/22/2013 | 582.00 | 0.120 | 69.84 |
| 5200050-04 | Screw, BSHCS SS, 8-32 x 3/8" | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/13/2013 | 6.00 | 0.120 | 0.72 |
| 5200050-04 | Screw, BSHCS SS, 8-32 x 3/8" | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0009007 | 7/20/2015 | 6.00 | 0.120 | 0.72 |
| 5200050-04 | Screw, BSHCS SS, 8-32 x 3/8" | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/21/2016 | 19.00 | 0.120 | 2.28 |
| 5200050-04 | Screw, BSHCS SS, 8-32 x 3/8" | RMD | Raw Material | FIFO | EACH | 598 | F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.050 | 2.50 |
| 5200050-04 | Screw, BSHCS SS, 8-32 x 3/8" | RMD | Raw Material | FIFO | EACH | 598 | F&R Service Parts | | PHY CNT | 12/14/2017 | 39.00 | 0.120 | 4.68 |
| 5200050-05 | Screw, BSHCS SS, 8-32 x 5/16 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G1243700 | 9/5/2008 | 343.00 | 0.110 | 37.73 |
| 5200050-05 | Screw, BSHCS SS, 8-32 x 5/16 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G124373 | 9/5/2008 | 48.00 | 0.110 | 5.28 |
| 5200050-05 | Screw, BSHCS SS, 8-32 x 5/16 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/3/2009 | 48.00 | 0.110 | 5.28 |
| 5200050-05 | Screw, BSHCS SS, 8-32 x 5/16 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/18/2015 | 3.00 | 0.110 | 0.33 |
| 5200050-09 | Screw, BSHCS SS, 8-32 1.5L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G250126 | 6/30/2009 | 159.00 | 0.240 | 38.16 |
| 5200050-09 | Screw, BSHCS SS, 8-32 1.75L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G250126 | 8/1/2018 | 194.00 | 0.200 | 38.80 |
| 5200051 | #8-32 x 1/4" Set Screw, Cupped | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G245663 | 1/4/2016 | 186.00 | 0.600 | 111.60 |
| 5200051 | #8-32 x 1/4" Set Screw, Cupped | RMD | Raw Material | FIFO | EACH | 598 | F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.350 | 17.50 |
| 5200057 | Steel Ball Bearing, ABEC 1 | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 082214-02 | 00003872 | 9/9/2014 | 20.00 | 7.110 | 142.20 |
| 5200064-01 | #10 Flat Washer, SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G241160 | 1/10/2014 | 207.00 | 0.100 | 20.70 |
| 5200064-01 | #10 Flat Washer, SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0007760 | 5/22/2014 | 2.00 | 0.100 | 0.20 |
| 5200064-01 | #10 Flat Washer, SS | RMD | Raw Material | FIFO | EACH | 598 | F&R Service Parts | | TRANSFR | 9/22/2011 | 73.00 | 0.050 | 3.67 |
| 5200064-02 | 1/4"  Flat Washer | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G241861 | 3/25/2014 | 506.00 | 0.100 | 50.60 |
| 5200064-02 | 1/4"  Flat Washer | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0007760 | 5/22/2014 | 12.00 | 0.100 | 1.20 |
| 5200064-02 | 1/4"  Flat Washer | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/21/2016 | 288.00 | 0.100 | 28.80 |
| 5200064-02 | 1/4"  Flat Washer | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0011096 | 8/8/2017 | 2.00 | 0.100 | 0.20 |
| 5200064-02 | 1/4"  Flat Washer | RMD | Raw Material | FIFO | EACH | 598 | F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.060 | 3.00 |

| Part | Description | | | | | Location | Ref | Date | Qty | Cost | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5200064-02 | 1/4" Flat Washer | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | PHY CNT | 12/14/2017 | 55.00 | 0.100 | 5.50 |
| 5200064-03 | #4 Flat Washer, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | TRANSFR | 4/1/2011 | 972.00 | 0.030 | 29.16 |
| 5200064-03 | #4 Flat Washer, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 0009007 | 7/20/2015 | 8.00 | 0.030 | 0.24 |
| 5200064-03 | #4 Flat Washer, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/21/2016 | 9.00 | 0.030 | 0.27 |
| 5200064-03 | #4 Flat Washer, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 0011096 | 8/8/2017 | 2.00 | 0.030 | 0.06 |
| 5200064-03 | #4 Flat Washer, SS | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 70.00 | 0.030 | 2.10 |
| 5200064-04 | #6 Flat Washer, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G243742 | 1/26/2015 | 793.00 | 0.070 | 55.51 |
| 5200064-04 | #6 Flat Washer, SS | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 50.00 | 0.030 | 1.50 |
| 5200064-06 | #8 Flat Washer, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G243742 | 1/26/2015 | 419.00 | 0.060 | 25.14 |
| 5200064-06 | #8 Flat Washer, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 0009007 | 7/20/2015 | 14.00 | 0.060 | 0.84 |
| 5200064-06 | #8 Flat Washer, SS | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 50.00 | 0.030 | 1.50 |
| 5200065-01 | #10 SS Lock Washer | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G242371 | 5/22/2014 | 2,260.00 | 0.070 | 158.20 |
| 5200065-01 | #10 SS Lock Washer | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 0009007 | 7/20/2015 | 2.00 | 0.070 | 0.14 |
| 5200065-01 | #10 SS Lock Washer | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 62.00 | 0.030 | 1.86 |
| 5200065-01 | #10 SS Lock Washer | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | PHY CNT | 12/14/2017 | 26.00 | 0.070 | 1.82 |
| 5200065-02 | 18-8 SS Lock Washer x 1/4" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G242371 | 5/22/2014 | 2,705.00 | 0.080 | 216.40 |
| 5200065-02 | 18-8 SS Lock Washer x 1/4" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/18/2015 | 146.00 | 0.080 | 11.68 |
| 5200065-02 | 18-8 SS Lock Washer x 1/4" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 50.00 | 0.040 | 2.00 |
| 5200065-02 | 18-8 SS Lock Washer x 1/4" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | PHY CNT | 12/14/2017 | 29.00 | 0.080 | 2.32 |
| 5200065-04 | #6 SS Lock Washer | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G131393 | 10/21/2010 | 23.00 | 0.020 | 0.46 |
| 5200065-04 | #6 SS Lock Washer | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 0006362 | 4/8/2013 | 4.00 | 0.020 | 0.08 |
| 5200065-04 | #6 SS Lock Washer | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 0007760 | 5/22/2014 | 4.00 | 0.020 | 0.08 |
| 5200065-04 | #6 SS Lock Washer | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/21/2016 | 1.00 | 0.020 | 0.02 |
| 5200065-04 | #6 SS Lock Washer | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 50.00 | 0.020 | 1.00 |
| 5200065-05 | Washer, Lock, SS, #8 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G241842 | 3/21/2014 | 435.00 | 0.090 | 39.15 |
| 5200065-05 | Washer, Lock, SS, #8 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/18/2015 | 3.00 | 0.090 | 0.27 |
| 5200065-05 | Washer, Lock, SS, #8 | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 38.00 | 0.020 | 0.76 |
| 5200065-05 | Washer, Lock, SS, #8 | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | PHY CNT | 12/13/2013 | 12.00 | 0.070 | 0.84 |
| 5200065-06 | Washer, Lock, SS, #4 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G242371 | 5/22/2014 | 2,759.00 | 0.080 | 220.72 |
| 5200065-06 | Washer, Lock, SS, #4 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 0009007 | 7/20/2015 | 12.00 | 0.080 | 0.96 |
| 5200065-06 | Washer, Lock, SS, #4 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/18/2015 | 36.00 | 0.080 | 2.88 |
| 5200065-06 | Washer, Lock, SS, #4 | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 20.00 | 0.020 | 0.40 |
| 5200065-06 | Washer, Lock, SS, #4 | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | PHY CNT | 12/18/2015 | 30.00 | 0.080 | 2.40 |
| 5200066-01 | Screw, BSHCS SS, 10-32 x 3/8" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 6/30/2010 | 45.00 | 0.050 | 2.25 |
| 5200066-01 | Screw, BSHCS SS, 10-32 x 3/8" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 0009007 | 7/20/2015 | 2.00 | 0.050 | 0.10 |
| 5200066-01 | Screw, BSHCS SS, 10-32 x 3/8" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 50.00 | 0.050 | 2.50 |
| 5200066-01 | Screw, BSHCS SS, 10-32 x 3/8" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | PHY CNT | 12/14/2017 | 78.00 | 0.050 | 3.90 |
| 5200066-02 | Screw, BSHCS SS, #10-32x1/2" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G028562 | 12/28/2009 | 136.00 | 0.080 | 10.88 |
| 5200066-02 | Screw, BSHCS SS, #10-32x1/2" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 6/30/2010 | 50.00 | 0.080 | 4.00 |
| 5200066-02 | Screw, BSHCS SS, #10-32x1/2" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/13/2013 | 92.00 | 0.080 | 7.36 |
| 5200066-02 | Screw, BSHCS SS, #10-32x1/2" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/19/2014 | 5.00 | 0.080 | 0.40 |
| 5200066-02 | Screw, BSHCS SS, #10-32x1/2" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 68.00 | 0.080 | 5.44 |
| 5200066-03 | 10-32 Threaded SS Button Socke | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G0285600 | 12/28/2009 | 660.00 | 0.110 | 72.60 |
| 5200066-03 | 10-32 Threaded SS Button Socke | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G028562 | 12/28/2009 | 2.00 | 0.110 | 0.22 |
| 5200066-03 | 10-32 Threaded SS Button Socke | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CN00 | 6/30/2010 | 48.00 | 0.110 | 5.28 |
| 5200066-03 | 10-32 Threaded SS Button Socke | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 6/30/2010 | 2.00 | 0.110 | 0.22 |
| 5200066-03 | 10-32 Threaded SS Button Socke | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | W0002640 | 8/31/2010 | 2.00 | 0.110 | 0.22 |
| 5200066-03 | 10-32 Threaded SS Button Socke | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 0004700 | 8/4/2011 | 10.00 | 0.110 | 1.10 |
| 5200066-03 | 10-32 Threaded SS Button Socke | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 0006362 | 4/8/2013 | 2.00 | 0.110 | 0.22 |
| 5200066-03 | 10-32 Threaded SS Button Socke | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/18/2015 | 2.00 | 0.110 | 0.22 |
| 5200066-03 | 10-32 Threaded SS Button Socke | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 50.00 | 0.110 | 5.50 |
| 5200066-04 | Screw, BSHCS SS, 10-32 x 1" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/5/2012 | 407.00 | 0.150 | 61.05 |
| 5200066-04 | Screw, BSHCS SS, 10-32 x 1" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 0006654 | 7/11/2013 | 24.00 | 0.150 | 3.60 |
| 5200066-04 | Screw, BSHCS SS, 10-32 x 1" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/13/2013 | 198.00 | 0.150 | 29.70 |
| 5200066-04 | Screw, BSHCS SS, 10-32 x 1" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/21/2016 | 1.00 | 0.150 | 0.15 |
| 5200066-04 | Screw, BSHCS SS, 10-32 x 1" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 50.00 | 0.131 | 6.56 |
| 5200066-04 | Screw, BSHCS SS, 10-32 x 1" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | PHY CNT | 12/21/2016 | 4.00 | 0.150 | 0.60 |
| 5200070-01 | Screw, BSHCS SS, 1/4-20 x 1/2" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G124740 | 10/6/2008 | 259.00 | 0.130 | 33.67 |
| 5200070-01 | Screw, BSHCS SS, 1/4-20 x 1/2" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G124745 | 10/6/2008 | 50.00 | 0.130 | 6.50 |
| 5200070-01 | Screw, BSHCS SS, 1/4-20 x 1/2" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 3/27/2009 | 71.00 | 0.130 | 9.23 |
| 5200070-01 | Screw, BSHCS SS, 1/4-20 x 1/2" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 6/30/2010 | 50.00 | 0.130 | 6.50 |
| 5200070-01 | Screw, BSHCS SS, 1/4-20 x 1/2" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 50.00 | 0.130 | 6.50 |
| 5200070-01 | Screw, BSHCS SS, 1/4-20 x 1/2" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | PHY CNT | 12/14/2017 | 24.00 | 0.130 | 3.12 |
| 5200070-02 | Screw, BSHCS SS, 1/4-20 x 5/8" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G241858 | 3/24/2014 | 200.00 | 0.150 | 30.00 |
| 5200070-02 | Screw, BSHCS SS, 1/4-20 x 5/8" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 50.00 | 0.140 | 7.00 |
| 5200070-02 | Screw, BSHCS SS, 1/4-20 x 5/8" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | PHY CNT | 12/14/2017 | 22.00 | 0.150 | 3.30 |
| 5200070-03 | Screw, BSHCS SS, 1/4-20 x 3/4" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/5/2012 | 160.00 | 0.150 | 24.00 |
| 5200070-03 | Screw, BSHCS SS, 1/4-20 x 3/4" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 0006654 | 7/11/2013 | 24.00 | 0.150 | 3.60 |
| 5200070-03 | Screw, BSHCS SS, 1/4-20 x 3/4" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/13/2013 | 160.00 | 0.150 | 24.00 |
| 5200070-03 | Screw, BSHCS SS, 1/4-20 x 3/4" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 0007760 | 5/22/2014 | 8.00 | 0.150 | 1.20 |
| 5200070-03 | Screw, BSHCS SS, 1/4-20 x 3/4" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/19/2014 | 79.00 | 0.150 | 11.85 |
| 5200070-03 | Screw, BSHCS SS, 1/4-20 x 3/4" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/18/2015 | 172.00 | 0.150 | 25.80 |
| 5200070-03 | Screw, BSHCS SS, 1/4-20 x 3/4" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/21/2016 | 42.00 | 0.150 | 6.30 |
| 5200070-03 | Screw, BSHCS SS, 1/4-20 x 3/4" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 50.00 | 0.130 | 6.50 |
| 5200070-03 | Screw, BSHCS SS, 1/4-20 x 3/4" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | PHY CNT | 12/14/2017 | 50.00 | 0.150 | 7.50 |
| 5200071 | Screw, 3/8"-16 x 1-3/4" BHCS, | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G241858 | 3/24/2014 | 45.00 | 0.850 | 38.25 |
| 5200071 | Screw, 3/8"-16 x 1-3/4" BHCS, | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 0007760 | 5/22/2014 | 4.00 | 0.850 | 3.40 |
| 5200071 | Screw, 3/8"-16 x 1-3/4" BHCS, | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G245526 | 11/25/2015 | 200.00 | 0.850 | 170.00 |
| 5200071 | Screw, 3/8"-16 x 1-3/4" BHCS, | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/21/2016 | 4.00 | 0.850 | 3.40 |
| 5200071 | Screw, 3/8"-16 x 1-3/4" BHCS, | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 20.00 | 0.850 | 17.00 |
| 5200073 | 3/4"-16 18-8 SS Hex Lock Nut | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G242406 | 5/28/2014 | 33.00 | 2.250 | 74.25 |
| 5200073 | 3/4"-16 18-8 SS Hex Lock Nut | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/18/2015 | 7.00 | 2.250 | 15.75 |
| 5200074 | Machine Key, 3/16" x 1/2" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G241925 | 4/1/2014 | 53.00 | 2.000 | 106.00 |
| 5200075 | Locknut, #8-32, Nylon Insert | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G241842 | 3/21/2014 | 346.00 | 0.200 | 69.20 |
| 5200075 | Locknut, #8-32, Nylon Insert | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 0009007 | 7/20/2015 | 12.00 | 0.200 | 2.40 |
| 5200075 | Locknut, #8-32, Nylon Insert | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/18/2015 | 140.00 | 0.200 | 28.00 |
| 5200075 | Locknut, #8-32, Nylon Insert | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 48.00 | 0.170 | 8.16 |
| 5200088 | Screw, #4-40 x 3/8" FHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G241861 | 3/25/2014 | 228.00 | 0.080 | 18.24 |
| 5200088 | Screw, #4-40 x 3/8" FHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/19/2014 | 18.00 | 0.080 | 1.44 |
| 5200088 | Screw, #4-40 x 3/8" FHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/18/2015 | 9.00 | 0.080 | 0.72 |
| 5200088 | Screw, #4-40 x 3/8" FHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/21/2016 | 5.00 | 0.080 | 0.40 |
| 5200088 | Screw, #4-40 x 3/8" FHCS, SS | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 50.00 | 0.060 | 3.00 |
| 5200102 | Locknut, 1/4-20, Nylon Insert | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G242371 | 5/22/2014 | 1,218.00 | 0.250 | 304.50 |
| 5200102 | Locknut, 1/4-20, Nylon Insert | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 50.00 | 0.130 | 6.50 |
| 5200105 | Locknut, #10-32, Nylon Insert | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/5/2012 | 1,637.00 | 1.400 | 2,291.80 |
| 5200105 | Locknut, #10-32, Nylon Insert | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 0006362 | 4/8/2013 | 2.00 | 1.400 | 2.80 |
| 5200105 | Locknut, #10-32, Nylon Insert | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | PHY CNT | 12/18/2015 | 1.00 | 1.400 | 1.40 |
| 5200105 | Locknut, #10-32, Nylon Insert | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | TRANSFR | 9/22/2011 | 50.00 | 0.130 | 6.50 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5200105 | Locknut, #10-32, Nylon Insert | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | PHY CNT | 12/19/2014 | 15.00 | 1.400 | 21.00 |
| 5200105 | Locknut, #10-32, Nylon Insert | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | PHY CNT | 12/14/2017 | 170.00 | 1.400 | 238.00 |
| 5200108 | 1/8" Rivet | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G245042 | | 8/25/2015 | 126.00 | 0.235 | 29.61 |
| 5200108 | 1/8" Rivet | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G250825 | | 1/28/2019 | 500.00 | 0.300 | 150.00 |
| 5200108 | 1/8" Rivet | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G245042 | | 8/25/2015 | 100.00 | 0.235 | 23.50 |
| 5200111-01 | Screw, BHCS SS, #4-40 X 1/4" | RMD | Raw Material | FIFO | EA | 205 205-Released Material-SD | | OVERDIST | | 41.00- | 0.060 | 2.46- |
| 5200111-01 | Screw, BHCS SS, #4-40 X 1/4" | RMD | Raw Material | FIFO | EA | 205 205-Released Material-SD | G245501 | | 11/20/2015 | 188.00 | 0.060 | 11.28 |
| 5200111-01 | Screw, BHCS SS, #4-40 X 1/4" | RMD | Raw Material | FIFO | EA | 205 205-Released Material-SD | | PHY CNT | 12/21/2016 | 2.00 | 0.060 | 0.12 |
| 5200111-01 | Screw, BHCS SS, #4-40 X 1/4" | RMD | Raw Material | FIFO | EA | 205 205-Released Material-SD | | TRANSFR | 9/22/2011 | 48.00 | 0.045 | 2.16 |
| 5200111-01 | Screw, BHCS SS, #4-40 X 1/4" | RMD | Raw Material | FIFO | EA | 598 F&R Service Parts | | PHY CNT | 12/14/2017 | 2.00 | 0.060 | 0.12 |
| 5200111-02 | Screw, BHCS SS, 4-40 x 3/8" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G001961 | | 2/6/2015 | 233.00 | 0.660 | 153.78 |
| 5200111-02 | Screw, BHCS SS, 4-40 x 3/8" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | O009007 | | 7/20/2015 | 12.00 | 0.660 | 7.92 |
| 5200111-02 | Screw, BHCS SS, 4-40 x 3/8" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/18/2015 | 39.00 | 0.660 | 25.74 |
| 5200111-02 | Screw, BHCS SS, 4-40 x 3/8" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 48.00 | 0.900 | 43.20 |
| 5200111-04 | Screw, BSHCS SS 4-40 x 1/2" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G245501 | | 11/20/2015 | 149.00 | 0.110 | 16.39 |
| 5200111-04 | Screw, BSHCS SS 4-40 x 1/2" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/21/2016 | 19.00 | 0.110 | 2.09 |
| 5200111-04 | Screw, BSHCS SS 4-40 x 1/2" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.110 | 5.50 |
| 5200112-01 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G241842 | | 3/21/2014 | 746.00 | 0.130 | 96.98 |
| 5200112-01 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 32.00 | 0.130 | 4.16 |
| 5200112-01 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/18/2015 | 84.00 | 0.130 | 10.92 |
| 5200112-01 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 45.00 | 0.110 | 4.95 |
| 5200112-02 | Screw, BHCS SS, 6-32 x 1/2" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | PHY CNT | 12/14/2017 | 5.00 | 0.130 | 0.65 |
| 5200112-02 | Screw, BHCS SS, 6-32 x 1/2" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | OVERDIST | | 61.00- | 0.150 | 9.15- |
| 5200112-02 | Screw, BHCS SS, 6-32 x 1/2" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G243753 | | 1/29/2015 | 217.00 | 0.130 | 28.21 |
| 5200112-02 | Screw, BHCS SS, 6-32 x 1/2" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | O009006 | | 7/20/2015 | 12.00 | 0.130 | 1.56 |
| 5200112-02 | Screw, BHCS SS, 6-32 x 1/2" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | O009008 | | 7/20/2015 | 12.00 | 0.130 | 1.56 |
| 5200112-02 | Screw, BHCS SS, 6-32 x 1/2" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.060 | 3.00 |
| 5200112-02 | Screw, BHCS SS, 6-32 x 1/2" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | PHY CNT | 12/14/2017 | 50.00 | 0.130 | 6.50 |
| 5200112-03 | Screw, BHCS, 18-8 SS, #6-32 x | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G128034 | | 10/26/2009 | 420.00 | 0.056 | 23.36 |
| 5200112-03 | Screw, BHCS, 18-8 SS, #6-32 x | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/3/2009 | 4.00 | 0.056 | 0.22 |
| 5200112-03 | Screw, BHCS, 18-8 SS, #6-32 x | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 6/30/2010 | 50.00 | 0.056 | 2.80 |
| 5200112-03 | Screw, BHCS, 18-8 SS, #6-32 x | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | W0002640 | | 8/31/2010 | 8.00 | 0.056 | 0.45 |
| 5200112-03 | Screw, BHCS, 18-8 SS, #6-32 x | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/2/2011 | 32.00 | 0.056 | 1.79 |
| 5200112-03 | Screw, BHCS, 18-8 SS, #6-32 x | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | O00636.2 | | 4/8/2013 | 8.00 | 0.056 | 0.44 |
| 5200112-03 | Screw, BHCS, 18-8 SS, #6-32 x | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/13/2013 | 56.00 | 0.056 | 3.14 |
| 5200112-03 | Screw, BHCS, 18-8 SS, #6-32 x | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 30.00 | 0.056 | 1.68 |
| 5200112-03 | Screw, BHCS, 18-8 SS, #6-32 x | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | PHY CNT | 12/19/2014 | 20.00 | 0.056 | 1.12 |
| 5200112-03 | Screw, BHCS, 18-8 SS, #6-32 x | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | PHY CNT | 12/14/2017 | 91.00 | 0.056 | 5.10 |
| 5200112-04 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G241858 | | 3/24/2014 | 361.00 | 0.140 | 50.54 |
| 5200112-04 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 3.00 | 0.140 | 0.42 |
| 5200112-04 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/18/2015 | 2.00 | 0.140 | 0.28 |
| 5200112-04 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.090 | 4.50 |
| 5200112-05 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G1255600 | | 12/18/2008 | 58.00 | 0.110 | 6.38 |
| 5200112-05 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G125566 | | 12/18/2008 | 19.00 | 0.110 | 2.09 |
| 5200112-05 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G1257500 | | 1/14/2009 | 50.00 | 0.110 | 5.50 |
| 5200112-05 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G1257501 | | 1/14/2009 | 31.00 | 0.110 | 3.41 |
| 5200112-05 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G125751 | | 1/14/2009 | 819.00 | 0.110 | 90.09 |
| 5200112-05 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/3/2009 | 50.00 | 0.130 | 6.50 |
| 5200112-05 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CN00 | 6/30/2010 | 6.00 | 0.130 | 0.78 |
| 5200112-05 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CN01 | 6/30/2010 | 25.00 | 0.130 | 3.25 |
| 5200112-05 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 6/30/2010 | 19.00 | 0.130 | 2.47 |
| 5200112-05 | 6-32 Thread SS Button Head Soc | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.110 | 5.50 |
| 5200115-01 | Screw, SHCS SS, #10-32x3/4" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G241842 | | 3/21/2014 | 261.00 | 0.160 | 41.76 |
| 5200115-01 | Screw, SHCS SS, #10-32x3/4" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | O007760 | | 5/22/2014 | 10.00 | 0.160 | 1.60 |
| 5200115-01 | Screw, SHCS SS, #10-32x3/4" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 466.00 | 0.160 | 74.56 |
| 5200115-01 | Screw, SHCS SS, #10-32x3/4" | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.140 | 7.00 |
| 5200115-02 | 10-32x 1 1/4" SS Socket Head C | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G241842 | | 3/21/2014 | 626.00 | 0.160 | 100.16 |
| 5200115-02 | 10-32x 1 1/4" SS Socket Head C | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | O007760 | | 5/22/2014 | 6.00 | 0.160 | 0.96 |
| 5200115-02 | 10-32x 1 1/4" SS Socket Head C | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 4.00 | 0.160 | 0.64 |
| 5200115-02 | 10-32x 1 1/4" SS Socket Head C | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/21/2016 | 2.00 | 0.160 | 0.32 |
| 5200115-02 | 10-32x 1 1/4" SS Socket Head C | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | TRANSFR | 9/22/2011 | 50.00 | 0.160 | 8.00 |
| 5200115-02 | 10-32x 1 1/4" SS Socket Head C | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 6.00 | 0.160 | 0.96 |
| 5200115-02 | 10-32x 1 1/4" SS Socket Head C | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | PHY CNT | 12/14/2017 | 68.00 | 0.160 | 10.88 |
| 5200130 | Locknut, #6-32, Nylon Insert | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G242371 | | 5/22/2014 | 1,840.00 | 0.110 | 202.40 |
| 5200130 | Locknut, #6-32, Nylon Insert | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/18/2015 | 115.00 | 0.110 | 12.65 |
| 5200130 | Locknut, #6-32, Nylon Insert | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.093 | 4.65 |
| 5200136 | Shim, .062" Thick, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 6/30/2010 | 8.00 | 1.200 | 9.60 |
| 5200136 | Shim, .062" Thick, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | O004016 | | 4/11/2011 | 5.00 | 1.200 | 6.00 |
| 5200136 | Shim, .062" Thick, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/2/2011 | 1.00 | 1.200 | 1.20 |
| 5200136 | Shim, .062" Thick, SS | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 10.00 | 1.200 | 12.00 |
| 5200146 | Screw, 1/2-13 x 4", SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G241194 | | 1/16/2014 | 65.00 | 3.800 | 247.00 |
| 5200146 | Screw, 1/2-13 x 4", SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 3.00 | 3.800 | 11.40 |
| 5200146 | Screw, 1/2-13 x 4", SHCS, SS | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 2.00 | 3.770 | 7.54 |
| 5200153 | Screw, #10-32 x 3/4", FHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G028562 | | 12/28/2009 | 266.00 | 0.100 | 26.60 |
| 5200153 | Screw, #10-32 x 3/4", FHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/2/2011 | 78.00 | 0.100 | 7.80 |
| 5200153 | Screw, #10-32 x 3/4", FHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | O007861 | | 6/10/2014 | 4.00 | 0.100 | 0.40 |
| 5200161 | Fan Guard & Mesh Filter | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G241757 | | 3/11/2014 | 30.00 | 1.320 | 39.60 |
| 5200162 | Standoff, Hex #8-32 x 1/2 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G249077 | | 7/24/2017 | 172.00 | 0.300 | 51.60 |
| 5200173 | Dowel Pin, 1/4" Dia x 2.5", SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G240692 | | 11/13/2013 | 11.00 | 0.900 | 9.90 |
| 5200173 | Dowel Pin, 1/4" Dia x 2.5", SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | O007861 | | 6/10/2014 | 1.00 | 0.900 | 0.90 |
| 5200173 | Dowel Pin, 1/4" Dia x 2.5", SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 18.00 | 0.900 | 16.20 |
| 5200176-02 | 18-8 SS FHSCS M3 x 0.5" x 8mm | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G028562 | | 12/28/2009 | 244.00 | 0.060 | 14.64 |
| 5200176-02 | 18-8 SS FHSCS M3 x 0.5" x 8mm | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/2/2011 | 10.00 | 0.060 | 0.60 |
| 5200176-02 | 18-8 SS FHSCS M3 x 0.5" x 8mm | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/13/2013 | 15.00 | 0.060 | 0.90 |
| 5200176-02 | 18-8 SS FHSCS M3 x 0.5" x 8mm | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | O007861 | | 6/10/2014 | 4.00 | 0.060 | 0.24 |
| 5200176-02 | 18-8 SS FHSCS M3 x 0.5" x 8mm | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 7.00 | 0.060 | 0.42 |
| 5200178 | Spring Pin, 5/64" Dia. x 9/16" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G1197900 | | 8/16/2007 | 31.00 | 0.100 | 3.10 |
| 5200178 | Spring Pin, 5/64" Dia. x 9/16" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G1197901 | | 8/16/2007 | 21.00 | 0.100 | 2.10 |
| 5200178 | Spring Pin, 5/64" Dia. x 9/16" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G1197902 | | 8/16/2007 | 19.00 | 0.100 | 1.90 |
| 5200178 | Spring Pin, 5/64" Dia. x 9/16" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G119795 | | 8/16/2007 | 8.00 | 0.100 | 0.80 |
| 5200178 | Spring Pin, 5/64" Dia. x 9/16" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CN00 | 11/18/2007 | 18.00 | 0.100 | 1.80 |
| 5200178 | Spring Pin, 5/64" Dia. x 9/16" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 11/18/2007 | 21.00 | 0.100 | 2.10 |
| 5200178 | Spring Pin, 5/64" Dia. x 9/16" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 3/31/2008 | 40.00 | 0.100 | 4.00 |
| 5200178 | Spring Pin, 5/64" Dia. x 9/16" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G1197906 | | 3/27/2009 | 21.00 | 0.100 | 2.10 |
| 5200178 | Spring Pin, 5/64" Dia. x 9/16" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/3/2009 | 8.00 | 0.100 | 0.80 |
| 5200178 | Spring Pin, 5/64" Dia. x 9/16" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/2/2011 | 3.00 | 0.100 | 0.30 |
| 5200178 | Spring Pin, 5/64" Dia. x 9/16" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/5/2012 | 4.00 | 0.100 | 0.40 |
| 5200179 | External Retaining Ring, 1/2" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | G241861 | | 3/25/2014 | 360.00 | 0.170 | 61.20 |

| Item | Description | | | | | Location | Code | Ref | Date | Qty | Unit | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5200179 | External Retaining Ring, 1/2" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 0007861 | 6/10/2014 | 2.00 | 0.170 | 0.34 |
| 5200188 | Shoulder Screw, #10-32, 1/4" O | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G245569 | 12/4/2015 | 48.00 | 1.600 | 76.80 |
| 5200188 | Shoulder Screw, #10-32, 1/4" O | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/18/2015 | 1.00 | 1.600 | 1.60 |
| 5200188 | Shoulder Screw, #10-32, 1/4" O | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/21/2016 | 2.00 | 1.600 | 3.20 |
| 5200190 | Screw, M3 x 14mm, SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G243742 | 1/26/2015 | 76.00 | 0.150 | 11.40 |
| 5200196 | Screw, M4 x 8mm SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G125474 | 12/9/2008 | 8.00 | 0.120 | 0.96 |
| 5200196 | Screw, M4 x 8mm SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 6/30/2010 | 50.00 | 0.120 | 6.00 |
| 5200196 | Screw, M4 x 8mm SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | W0002640 | 8/31/2010 | 2.00 | 0.120 | 0.24 |
| 5200196 | Screw, M4 x 8mm SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 0006362 | 4/8/2013 | 2.00 | 0.120 | 0.24 |
| 5200196 | Screw, M4 x 8mm SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/18/2015 | 2.00 | 0.120 | 0.24 |
| 5200196 | Screw, M4 x 8mm SHCS, SS | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.120 | 6.00 |
| 5200198 | Bottom Plate | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 040717-03 | G248625 | 4/7/2017 | 20.00 | 82.490 | 1,649.80 |
| 5200200 | Caster | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 051616-01 | G246294 | 5/16/2016 | 92.00 | 16.080 | 1,479.36 |
| 5200200 | Caster | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 051616-01 | G246294 | 5/16/2016 | 4.00 | 16.080 | 64.32 |
| 5200205 | Compression Spring | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 052114-01 | 00003757 | 5/30/2014 | 84.00 | 1.500 | 126.00 |
| 5200207 | Wire Guard | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G243751 | 1/28/2015 | 10.00 | 0.948 | 9.48 |
| 5200207 | Wire Guard | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/18/2015 | 4.00 | 0.949 | 3.80 |
| 5200207 | Wire Guard | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/14/2017 | 1.00 | 0.949 | 0.95 |
| 5200216-01 | Screw, FHSCS 1/4-20 SS 1 5/8 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/3/2009 | 43.00 | 1.880 | 80.84 |
| 5200216-01 | Screw, FHSCS 1/4-20 SS 1 5/8 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/18/2010 | 20.00 | 1.880 | 37.60 |
| 5200216-01 | Screw, FHSCS 1/4-20 SS 1 5/8 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G1311200 | 9/24/2010 | 64.00 | 1.880 | 120.32 |
| 5200216-01 | Screw, FHSCS 1/4-20 SS 1 5/8 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G1311201 | 9/24/2010 | 20.00 | 1.880 | 37.60 |
| 5200216-01 | Screw, FHSCS 1/4-20 SS 1 5/8 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G131129 | 9/24/2010 | 116.00 | 1.880 | 218.08 |
| 5200216-01 | Screw, FHSCS 1/4-20 SS 1 5/8 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/6/2010 | 43.00 | 1.880 | 80.84 |
| 5200216-01 | Screw, FHSCS 1/4-20 SS 1 5/8 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/2/2011 | 72.00 | 1.880 | 135.36 |
| 5200216-01 | Screw, FHSCS 1/4-20 SS 1 5/8 | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 20.00 | 1.880 | 37.60 |
| 5200216-02 | Screw, FHSCS 1/4-20 SS 1 3/4 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 00001467 | 1/4/2010 | 171.00 | 0.520 | 88.92 |
| 5200216-02 | Screw, FHSCS 1/4-20 SS 1 3/4 | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 20.00 | 0.520 | 10.40 |
| 5200218 | Handle | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 060514-01 | 00003771 | 6/6/2014 | 12.00 | 105.000 | 1,260.00 |
| 5200231 | Waste Bag Mount | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G239502 | 6/12/2013 | 12.00 | 8.000 | 96.00 |
| 5200231 | Waste Bag Mount | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/18/2015 | 1.00 | 8.000 | 8.00 |
| 5200231 | Waste Bag Mount | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G248030 | 10/28/2016 | 39.00 | 12.800 | 499.20 |
| 5200231 | Waste Bag Mount | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G248083 | 11/11/2016 | 11.00 | 12.800 | 140.80 |
| 5200231 | Waste Bag Mount | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 0011096 | 8/8/2017 | 2.00 | 12.800 | 25.60 |
| 5200231 | Waste Bag Mount | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 20.00 | 6.950 | 139.00 |
| 5200231 | Waste Bag Mount | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | PHY CNT | 12/14/2017 | 7.00 | 12.800 | 89.60 |
| 5200232 | Washer, #8 Split Lock, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G1252402 | 11/17/2008 | 433.00 | 0.040 | 17.32 |
| 5200232 | Washer, #8 Split Lock, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G125243 | 11/17/2008 | 101.00 | 0.040 | 4.04 |
| 5200232 | Washer, #8 Split Lock, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/17/2008 | 1.00 | 0.040 | 0.04 |
| 5200232 | Washer, #8 Split Lock, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CN00 | 3/27/2009 | 657.00 | 0.040 | 26.28 |
| 5200232 | Washer, #8 Split Lock, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 3/27/2009 | 303.00 | 0.040 | 12.12 |
| 5200232 | Washer, #8 Split Lock, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | W0001286 | 11/12/2009 | 4.00 | 0.040 | 0.16 |
| 5200232 | Washer, #8 Split Lock, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/3/2009 | 101.00 | 0.040 | 4.04 |
| 5200232 | Washer, #8 Split Lock, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CN00 | 6/30/2010 | 1.00 | 0.040 | 0.04 |
| 5200232 | Washer, #8 Split Lock, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 6/30/2010 | 49.00 | 0.040 | 1.96 |
| 5200232 | Washer, #8 Split Lock, SS | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.040 | 2.00 |
| 5200236 | Nut, Square, #8-32 SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G1252400 | 11/17/2008 | 471.00 | 0.120 | 56.52 |
| 5200236 | Nut, Square, #8-32 SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G125243 | 11/17/2008 | 3.00 | 0.120 | 0.36 |
| 5200236 | Nut, Square, #8-32 SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 3/27/2009 | 3.00 | 0.120 | 0.36 |
| 5200236 | Nut, Square, #8-32 SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 6/30/2010 | 50.00 | 0.120 | 6.00 |
| 5200236 | Nut, Square, #8-32 SS | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.120 | 6.00 |
| 5200237-01 | Screw #8-32 Socket Head SS 5/1 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G240692 | 11/13/2013 | 54.00 | 0.160 | 8.64 |
| 5200237-01 | Screw #8-32 Socket Head SS 5/1 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/18/2015 | 1.00 | 0.160 | 0.16 |
| 5200237-02 | Screw #8-32 Socket Head SS 3/8 | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 022817-02 | G248474 | 2/28/2017 | 27.00 | 0.220 | 5.94 |
| 5200237-04 | Screw #8-32 Socket Head SS 1/2 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G241842 | 3/21/2014 | 287.00 | 0.150 | 43.05 |
| 5200237-04 | Screw #8-32 Socket Head SS 1/2 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 509.00 | 0.150 | 76.35 |
| 5200238 | Compression Spring .125"OD x | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 7.00 | 1.000 | 7.00 |
| 5200238 | Compression Spring .125"OD x | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/18/2015 | 36.00 | 1.000 | 36.00 |
| 5200239 | Shoulder Screw, 1/4-20, 5/16" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G242406 | 5/28/2014 | 102.00 | 2.750 | 280.50 |
| 5200239 | Shoulder Screw, 1/4-20, 5/16" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/18/2015 | 5.00 | 2.750 | 13.75 |
| 5200240-01 | Screw, #4-40 x .25", SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G123349 | 6/13/2008 | 544.00 | 0.050 | 27.20 |
| 5200240-01 | Screw, #4-40 x .25", SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 6/30/2010 | 50.00 | 0.050 | 2.50 |
| 5200240-01 | Screw, #4-40 x .25", SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/2/2011 | 55.00 | 0.050 | 2.75 |
| 5200240-01 | Screw, #4-40 x .25", SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 1/25/2012 | 3.00 | 0.050 | 0.15 |
| 5200240-01 | Screw, #4-40 x .25", SHCS, SS | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 12.00 | 0.050 | 0.60 |
| 5200240-01 | Screw, #4-40 x .25", SHCS, SS | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | PHY CNT | 12/14/2017 | 138.00 | 0.050 | 6.90 |
| 5200240-05 | Screw, #4-40 x .5", SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G237692 | 11/6/2012 | 291.00 | 0.040 | 11.64 |
| 5200240-05 | Screw, #4-40 x .5", SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/13/2013 | 67.00 | 0.040 | 2.68 |
| 5200240-05 | Screw, #4-40 x .5", SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 0011096 | 8/8/2017 | 3.00 | 0.040 | 0.12 |
| 5200240-05 | Screw, #4-40 x .5", SHCS, SS | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | G237692 | 11/6/2012 | 9.00 | 0.040 | 0.36 |
| 5200240-08 | Screw, #4-40 x .75", SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G237692 | 11/6/2012 | 443.00 | 0.050 | 22.15 |
| 5200240-08 | Screw, #4-40 x .75", SHCS, SS | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | G237692 | 11/6/2012 | 9.00 | 0.050 | 0.45 |
| 5200240-09 | Screw, #4-40 x .875", SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G237692 | 11/6/2012 | 397.00 | 0.050 | 19.85 |
| 5200240-09 | Screw, #4-40 x .875", SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/13/2013 | 3.00 | 0.050 | 0.15 |
| 5200240-10 | Screw, #4-40 x 1", SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G237692 | 11/6/2012 | 474.00 | 0.050 | 23.70 |
| 5200240-10 | Screw, #4-40 x 1", SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/13/2013 | 9.00 | 0.050 | 0.45 |
| 5200241 | Screw, SHCS 2-56 x 3/8 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G129743 | 5/3/2010 | 647.00 | 0.120 | 77.64 |
| 5200241 | Screw, SHCS 2-56 x 3/8 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CN00 | 6/30/2010 | 43.00 | 0.080 | 3.44 |
| 5200241 | Screw, SHCS 2-56 x 3/8 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 6/30/2010 | 7.00 | 0.080 | 0.56 |
| 5200241 | Screw, SHCS 2-56 x 3/8 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/2/2011 | 31.00 | 0.120 | 3.72 |
| 5200241 | Screw, SHCS 2-56 x 3/8 | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.080 | 4.00 |
| 5200243 | Door Latch Sensor Bracket | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 090914-01 | 00003893 | 10/1/2014 | 22.00 | 7.220 | 158.84 |
| 5200244 | Solenoid Sensor Bracket | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 092914-02 | 00003893 | 10/1/2014 | 43.00 | 8.320 | 357.76 |
| 5200245 | Snap Switch Bracket | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 102416-02 | G247985 | 10/24/2016 | 38.00 | 10.450 | 397.10 |
| 5200246 | Latch Base Cover | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 102416-03 | G247985 | 10/24/2016 | 29.00 | 18.150 | 526.35 |
| 5200246 | Latch Base Cover | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 111513-02 | 00003515 | 12/16/2013 | 3.00 | 16.500 | 49.50 |
| 5200247 | Standoff 6-32 x 7/8 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | OVERDIST | 9/30/2009 | 280.00 | 0.440 | 123.20 |
| 5200250 | Screw, 10-24 x 5/8" Long SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | OVERDIST | | 93.00- | 0.200 | 18.60- |
| 5200250 | Screw, 10-24 x 5/8" Long SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G240011 | 8/8/2013 | 28.00 | 0.120 | 3.36 |
| 5200250 | Screw, 10-24 x 5/8" Long SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 17.00 | 0.120 | 2.04 |
| 5200250 | Screw, 10-24 x 5/8" Long SS | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G247975 | 10/20/2016 | 500.00 | 0.180 | 90.00 |
| 5200250 | Screw, 10-24 x 5/8" Long SS | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.130 | 6.50 |
| 5200251 | Pre Assembled Cart and Crate | RMD | Raw Material | Lot | EACH | 206 206-Storage - Sorrento Valley | 020316-01 | 00005335 | 6/30/2016 | 2.00 | 2,696.940 | 5,393.88 |
| 5200251 | Pre Assembled Cart and Crate | RMD | Raw Material | Lot | EACH | 206 206-Storage - Sorrento Valley | 022316-01 | G245916 | 2/23/2016 | 6.00 | 2,696.940 | 16,181.64 |
| 5200251 | Pre Assembled Cart and Crate | RMD | Raw Material | Lot | EACH | 206 206-Storage - Sorrento Valley | 032116-01 | G246053 | 3/21/2016 | 5.00 | 2,696.940 | 13,484.70 |
| 5200251 | Pre Assembled Cart and Crate | RMD | Raw Material | Lot | EACH | 206 206-Storage - Sorrento Valley | 040416-01 | G246105 | 4/4/2016 | 5.00 | 2,696.940 | 13,484.70 |
| 5200251 | Pre Assembled Cart and Crate | RMD | Raw Material | Lot | EACH | 206 206-Storage - Sorrento Valley | 050316-01 | G246229 | 5/3/2016 | 5.00 | 2,696.940 | 13,484.70 |

| Part | Description | Type | Material | Method | Unit | WH | Warehouse | Lot/Ref | Doc | Date | Qty | Cost | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5200251 | Pre Assembled Cart and Crate | RMD | Raw Material | Lot | EACH | 206 | 206-Storage - Sorrento Valley | 060216-01 | G247379 | 6/2/2016 | 5.00 | 2,696.940 | 13,484.70 |
| 5200253 | Containment Chamber | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 040717-01 | G248625 | 4/7/2017 | 26.00 | 199.720 | 5,192.72 |
| 5200254-01 | Screw SHCS 6-32 x 1/4 SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G245501 | 11/20/2015 | 117.00 | 0.080 | 9.36 |
| 5200254-01 | Screw SHCS 6-32 x 1/4 SS | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.080 | 4.00 |
| 5200254-01 | Screw SHCS 6-32 x 1/4 SS | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | PHY CNT | 12/14/2017 | 17.00 | 0.080 | 1.36 |
| 5200254-03 | Screw, SHCS #6-32 x 7/16 SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G1247400 | 10/6/2008 | 290.00 | 0.080 | 23.20 |
| 5200254-03 | Screw, SHCS #6-32 x 7/16 SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G124745 | 10/6/2008 | 20.00 | 0.080 | 1.60 |
| 5200254-03 | Screw, SHCS #6-32 x 7/16 SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/17/2008 | 2.00 | 0.080 | 0.16 |
| 5200254-03 | Screw, SHCS #6-32 x 7/16 SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CN00 | 6/30/2010 | 2.00 | 0.080 | 0.16 |
| 5200254-03 | Screw, SHCS #6-32 x 7/16 SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 6/30/2010 | 18.00 | 0.080 | 1.44 |
| 5200254-03 | Screw, SHCS #6-32 x 7/16 SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/18/2015 | 20.00 | 0.080 | 1.60 |
| 5200254-03 | Screw, SHCS #6-32 x 7/16 SS | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | TRANSFR | 9/22/2011 | 12.00 | 0.080 | 0.96 |
| 5200254-04 | Screw, SHCS #6-32 x 5/8 SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | TRANSFR | 4/1/2011 | 286.00 | 0.114 | 32.53 |
| 5200254-04 | Screw, SHCS #6-32 x 5/8 SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/2/2011 | 23.00 | 0.114 | 2.62 |
| 5200254-04 | Screw, SHCS #6-32 x 5/8 SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/5/2012 | 4.00 | 0.115 | 0.46 |
| 5200254-04 | Screw, SHCS #6-32 x 5/8 SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/13/2013 | 27.00 | 0.114 | 3.08 |
| 5200254-04 | Screw, SHCS #6-32 x 5/8 SS | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | 0007761 | 5/22/2014 | 8.00 | 0.114 | 0.91 |
| 5200255-01 | Pin 1/8 x 3/4, SS Spring | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G241902 | 3/28/2014 | 334.00 | 0.120 | 40.08 |
| 5200255-01 | Pin 1/8 x 3/4, SS Spring | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | PHY CNT | 12/1/2011 | 20.00 | 0.100 | 2.00 |
| 5200256-01 | Screw #8-32 x 3/8 L PFHS, SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G242371 | 5/22/2014 | 47.00 | 0.070 | 3.29 |
| 5200256-01 | Screw #8-32 x 3/8 L PFHS, SS | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | TRANSFR | 9/22/2011 | 20.00 | 0.050 | 1.00 |
| 5200257 | Nut Hex 6-32 SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 6/30/2010 | 35.00 | 0.040 | 1.40 |
| 5200257 | Nut Hex 6-32 SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/2/2011 | 16.00 | 0.040 | 0.64 |
| 5200257 | Nut Hex 6-32 SS | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.040 | 2.00 |
| 5200258 | Torsion Spring | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 050710-02 | TRFR202A | 9/30/2010 | 27.00 | 1.100 | 29.70 |
| 5200259 | Collar Shaft 3/8 Bore | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G245569 | 12/4/2015 | 46.00 | 2.800 | 128.80 |
| 5200259 | Collar Shaft 3/8 Bore | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | TRANSFR | 9/22/2011 | 10.00 | 2.800 | 28.00 |
| 5200266-01 | Screw SHCS 1/4 - 20 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G245501 | 11/20/2015 | 94.00 | 0.210 | 19.74 |
| 5200266-01 | Screw SHCS 1/4 - 20 | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | TRANSFR | 9/22/2011 | 28.00 | 0.210 | 5.88 |
| 5200267-01 | 18-8SS SHCS 1/4-20, 1/2"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G243742 | 1/26/2015 | 845.00 | 0.160 | 135.20 |
| 5200267-02 | 18-8SS SHCS 1/4-20, 5/8"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G128536 | 12/21/2009 | 182.00 | 0.200 | 36.40 |
| 5200267-02 | 18-8SS SHCS 1/4-20, 5/8"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/13/2013 | 3.00 | 0.200 | 0.60 |
| 5200267-02 | 18-8SS SHCS 1/4-20, 5/8"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0007760 | 5/22/2014 | 2.00 | 0.200 | 0.40 |
| 5200267-02 | 18-8SS SHCS 1/4-20, 5/8"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/18/2015 | 4.00 | 0.200 | 0.80 |
| 5200267-03 | 18-8SS SHCS 1/4-20, 3/4"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 9/30/2010 | 262.00 | 0.250 | 65.50 |
| 5200267-04 | 18-8SS SHCS 1/4-20, 1"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/2/2011 | 486.00 | 0.260 | 126.36 |
| 5200267-04 | 18-8SS SHCS 1/4-20, 1"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/5/2012 | 42.00 | 0.260 | 10.92 |
| 5200267-04 | 18-8SS SHCS 1/4-20, 1"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/13/2013 | 25.00 | 0.260 | 6.50 |
| 5200267-04 | 18-8SS SHCS 1/4-20, 1"L | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/21/2016 | 22.00 | 0.260 | 5.72 |
| 5200267-04 | 18-8SS SHCS 1/4-20, 1"L | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | 0011096 | 8/8/2017 | 4.00 | 0.260 | 1.04 |
| 5200268 | Screw, M4 x 35mm, SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G245569 | 5/28/2014 | 73.00 | 0.150 | 10.95 |
| 5200268 | Screw, M4 x 35mm, SHCS, SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/18/2015 | 8.00 | 0.150 | 1.20 |
| 5200268 | Screw, M4 x 35mm, SHCS, SS | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | 0011096 | 8/8/2017 | 2.00 | 0.150 | 0.30 |
| 5200268 | Screw, M4 x 35mm, SHCS, SS | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.150 | 7.50 |
| 5200269 | Washer, #8, Flat, Zinc-Plated | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G1231300 | 5/29/2008 | 406.00 | 0.120 | 48.72 |
| 5200269 | Washer, #8, Flat, Zinc-Plated | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G123133 | 5/29/2008 | 50.00 | 0.120 | 6.00 |
| 5200269 | Washer, #8, Flat, Zinc-Plated | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 6/30/2010 | 50.00 | 0.120 | 6.00 |
| 5200269 | Washer, #8, Flat, Zinc-Plated | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/5/2012 | 4.00 | 0.120 | 0.48 |
| 5200269 | Washer, #8, Flat, Zinc-Plated | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | 0011096 | 8/8/2017 | 2.00 | 0.120 | 0.24 |
| 5200269 | Washer, #8, Flat, Zinc-Plated | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.120 | 6.00 |
| 5200269 | Washer, #8, Flat, Zinc-Plated | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | PHY CNT | 12/14/2017 | 15.00 | 0.120 | 1.80 |
| 5200273 | Stud 1/4 Turn Fastener | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 103112-02 | 00002984 | 11/9/2012 | 54.00 | 2.840 | 153.36 |
| 5200273 | Stud 1/4 Turn Fastener | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | 031109-04 | 00002521 | 9/22/2011 | 3.00 | 3.000 | 9.00 |
| 5200273 | Stud 1/4 Turn Fastener | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | 061908-02 | 00002521 | 9/21/2011 | 45.00 | 2.840 | 127.80 |
| 5200274 | Stud Retaining Ring | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 061908-03 | TRFR202A | 9/30/2010 | 72.00 | 0.200 | 14.40 |
| 5200274 | Stud Retaining Ring | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | 061908-03 | 00002521 | 9/22/2011 | 10.00 | 0.200 | 2.00 |
| 5200275 | 1/4 Turn Receptacle | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 061908-04 | TRFR202A | 9/30/2010 | 12.00 | 3.100 | 37.20 |
| 5200275 | 1/4 Turn Receptacle | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 121808-07 | TRFR202A | 9/30/2010 | 100.00 | 3.100 | 310.00 |
| 5200275 | 1/4 Turn Receptacle | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | 061908-04 | 00002521 | 9/22/2011 | 10.00 | 3.100 | 31.00 |
| 5200277 | Tumescent LAMIS Cannula, 14gau | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 131218-02 | 00003635 | 3/17/2014 | 37.00 | 111.570 | 4,128.09 |
| 5200278 | Tumescent LAMIS Cannula, 14 ga | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 130910-01 | 00003638 | 3/17/2014 | 23.00 | 111.570 | 2,566.11 |
| 5200279 | Tumescent LAMIS Cannula, 14 ga | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 140107-03 | 00003809 | 7/14/2014 | 20.00 | 111.570 | 2,231.40 |
| 5200280 | Harvest Cannula, 3 mm x 32 cm | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 110929-01 | 00003536 | 12/30/2013 | 2.00 | 174.900 | 349.94 |
| 5200280 | Harvest Cannula, 3 mm x 32 cm | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 140523-01 | 00003813 | 7/21/2014 | 9.00 | 176.570 | 1,589.13 |
| 5200281 | Harvest Cannula, 3 mm x 26 cm | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 130221-03 | 00003536 | 12/30/2013 | 10.00 | 175.570 | 1,755.70 |
| 5200281 | Harvest Cannula, 3 mm x 26 cm | RMI | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 010711-01 | 00002667 | 1/18/2012 | 4.00 | 101.570 | 406.28 |
| 5200281 | Harvest Cannula, 3 mm x 26 cm | RMI | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 111006-03 | 00003011 | 11/30/2012 | 10.00 | 159.070 | 1,590.70 |
| 5200282 | Harvest Cannula, 3 mm x 15 cm | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 15112005 | G246108 | 4/5/2016 | 10.00 | 215.980 | 2,159.80 |
| 5200282 | Harvest Cannula, 3 mm x 15 cm | RMI | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 111006-02 | 00003011 | 11/30/2012 | 8.00 | 159.070 | 1,272.56 |
| 5200283 | Infiltration Cannula, 16 gauge | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 130708-02 | 00003638 | 4/9/2014 | 9.00 | 165.630 | 1,490.67 |
| 5200283 | Infiltration Cannula, 16 gauge | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 61991 | D0000061 | 8/29/2018 | 8.00 | 95.630 | 765.04 |
| 5200283 | Infiltration Cannula, 16 gauge | RMI | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 091112-02 | 00003011 | 11/30/2012 | 12.00 | 144.630 | 1,735.56 |
| 5200284 | Convex Infiltration Cannula, 1 | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 071708-16 | TRFR204A | 9/30/2010 | 7.00 | 95.000 | 665.00 |
| 5200284 | Convex Infiltration Cannula, 1 | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 113009-11 | TRFR204A | 9/30/2010 | 2.00 | 95.000 | 190.00 |
| 5200285 | Concave Infiltration Cannula, | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 130801-02 | 00003813 | 7/21/2014 | 20.00 | 161.570 | 3,231.40 |
| 5200285 | Concave Infiltration Cannula, | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 61993 | D0000061 | 8/29/2018 | 8.00 | 161.570 | 1,292.56 |
| 5200286 | Luer Lock Connector, Female to | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 15042202 | G245207 | 9/23/2015 | 14.00 | 51.570 | 721.98 |
| 5200286 | Luer Lock Connector, Female to | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 61993 | D0000061 | 8/29/2018 | 8.00 | 51.570 | 412.56 |
| 5200287 | Snapper for 60cc Syringe | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 050610-01 | TRFR204A | 9/30/2010 | 3.00 | 50.000 | 150.00 |
| 5200287 | Snapper for 60cc Syringe | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 050710-01 | TRFR204A | 9/30/2010 | 16.00 | 50.000 | 800.00 |
| 5200287 | Snapper for 60cc Syringe | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 060809-09 | 0000438 | 11/4/2010 | 2.00 | 50.000 | 100.00 |
| 5200287 | Snapper for 60cc Syringe | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 071708-19 | TRFR204A | 9/30/2010 | 3.00 | 50.000 | 150.00 |
| 5200289 | Toomey to Luer Lock (Needle) | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 072208-04 | TRFR204A | 9/30/2010 | 4.00 | 45.000 | 180.00 |
| 5200289 | Toomey to Luer Lock (Needle) | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 113009-03 | TRFR204A | 9/30/2010 | 2.00 | 45.000 | 90.00 |
| 5200290 | Toomey to Luer Lock (Syringe) | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 130807-01 | 00003698 | 4/25/2014 | 22.00 | 94.570 | 2,080.54 |
| 5200290 | Toomey to Luer Lock (Syringe) | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 61994 | D0000061 | 8/29/2018 | 8.00 | 85.270 | 682.16 |
| 5200290 | Toomey to Luer Lock (Syringe) | RMI | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 090111-01 | 00002667 | 1/18/2012 | 3.00 | 85.270 | 255.81 |
| 5200294 | Straight Infiltration Cannula, | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 131126-01 | 00003809 | 7/14/2014 | 15.00 | 161.570 | 2,423.55 |
| 5200294 | Straight Infiltration Cannula, | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 61995 | D0000061 | 8/29/2018 | 8.00 | 145.570 | 1,164.56 |
| 5200294 | Straight Infiltration Cannula, | RMI | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 091112-04 | 00003011 | 11/30/2012 | 9.00 | 145.570 | 1,310.13 |
| 5200301-01 | Shim .251ID x .375OD x .010 Th | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | M001542 | 4/5/2012 | 152.00 | 0.200 | 30.40 |
| 5200301-01 | Shim .251ID x .375OD x .010 Th | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/5/2012 | 42.00 | 0.200 | 8.40 |
| 5200301-01 | Shim .251ID x .375OD x .010 Th | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/13/2013 | 1.00 | 0.200 | 0.20 |
| 5200301-02 | Shim .251ID x .375OD x .020 Th | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | M001542 | 4/5/2012 | 208.00 | 0.360 | 74.88 |
| 5200301-02 | Shim .251ID x .375OD x .020 Th | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/5/2012 | 44.00 | 0.360 | 15.84 |
| 5200301-03 | Shim .251ID x .375OD x .030 T | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/13/2013 | 90.00 | 0.260 | 23.40 |
| 5200301-03 | Shim .251ID x .375OD x .030 T | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/18/2015 | 200.00 | 0.260 | 52.00 |

| Part # | Description | Type | Material | Method | UOM | Status | Status Description | Lot Code | Ref | Date | Qty | Unit | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5200301-04 | Shim .251ID x .375OD x .060 Th | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | M001542 | 4/5/2012 | 53.00 | 0.440 | 23.32 |
| 5200301-04 | Shim .251ID x .375OD x .060 Th | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/18/2015 | 50.00 | 0.440 | 22.00 |
| 5200309 | Adapter, Celbrush | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 121415-03 | G245599 | 12/14/2015 | 14.00 | 105.000 | 1,470.00 |
| 5200309 | Adapter, Celbrush | RMI | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 121415-03 | G245599 | 12/14/2015 | 2.00 | 105.000 | 210.00 |
| 5200310 | Handle Assembly, Celbrush | RMI | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | 091015-02 | G245154 | 9/10/2015 | 2.00 | 305.000 | 610.00 |
| 5200310 | Handle Assembly, Celbrush | RMI | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | 121415-01 | G245599 | 12/14/2015 | 10.00 | 305.000 | 3,050.00 |
| 5200325 | 10 mL Rack Assembly, Celbrush | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 121415-02 | G245599 | 12/14/2015 | 7.00 | 115.000 | 805.00 |
| 5200333 | Set Screw, SS 1/4"-20 Dog Poin | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/2/2011 | 31.00 | 0.550 | 17.05 |
| 5200333 | Set Screw, SS 1/4"-20 Dog Poin | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/5/2012 | 42.00 | 0.550 | 23.10 |
| 5200333 | Set Screw, SS 1/4"-20 Dog Poin | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/13/2013 | 17.00 | 0.550 | 9.35 |
| 5200333 | Set Screw, SS 1/4"-20 Dog Poin | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | TRANSFR | 9/22/2011 | 10.00 | 0.550 | 5.50 |
| 5200336-01 | Screw 18-8 SSBH 4-40 1/2 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G242371 | 5/22/2014 | 1,346.00 | 0.160 | 215.36 |
| 5200336-01 | Screw 18-8 SSBH 4-40 1/2 | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | TRANSFR | 9/22/2011 | 6.00 | 0.160 | 0.96 |
| 5200336-01 | Screw 18-8 SSBH 4-40 1/2 | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | PHY CNT | 12/21/2016 | 74.00 | 0.160 | 11.84 |
| 5200337-01 | Washer, Flat Stainless Steel 9 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | TRANSFR | 4/25/2011 | 4.00 | 0.130 | 0.52 |
| 5200337-01 | Washer, Flat Stainless Steel 9 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/2/2011 | 12.00 | 0.130 | 1.56 |
| 5200337-01 | Washer, Flat Stainless Steel 9 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/5/2012 | 18.00 | 0.130 | 2.34 |
| 5200337-01 | Washer, Flat Stainless Steel 9 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0006362 | 4/8/2013 | 2.00 | 0.130 | 0.26 |
| 5200337-01 | Washer, Flat Stainless Steel 9 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0007760 | 5/22/2014 | 4.00 | 0.130 | 0.52 |
| 5200337-01 | Washer, Flat Stainless Steel 9 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G245526 | 11/25/2015 | 200.00 | 0.130 | 26.00 |
| 5200337-01 | Washer, Flat Stainless Steel 9 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/18/2015 | 2.00 | 0.130 | 0.26 |
| 5200338-01 | Locknut, Nylon Insert 303 Stai | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G239987 | 8/5/2013 | 307.00 | 0.480 | 147.36 |
| 5200338-01 | Locknut, Nylon Insert 303 Stai | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0007099 | 11/25/2013 | 4.00 | 0.480 | 1.92 |
| 5200338-01 | Locknut, Nylon Insert 303 Stai | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/18/2015 | 101.00 | 0.480 | 48.48 |
| 5200339-01 | Standoff, 6-32 SS 7/8 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/3/2009 | 19.00 | 1.160 | 22.04 |
| 5200339-01 | Standoff, 6-32 SS 7/8 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/21/2016 | 1.00 | 1.160 | 1.16 |
| 5200340-01 | Screw Machine Metric Ph M2 x 8 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G242384 | 5/27/2014 | 36.00 | 0.100 | 3.60 |
| 5200341-01 | Nut Hex Metric M2 Zinc | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G243094 | 9/11/2014 | 677.00 | 0.020 | 13.54 |
| 5200341-01 | Nut Hex Metric M2 Zinc | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/18/2015 | 60.00 | 0.020 | 1.20 |
| 5200342-01 | Washer Lock Metric M2 Zinc | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G241963 | 4/3/2014 | 304.00 | 0.030 | 9.12 |
| 5200342-01 | Washer Lock Metric M2 Zinc | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0007760 | 5/22/2014 | 2.00 | 0.030 | 0.06 |
| 5200342-01 | Washer Lock Metric M2 Zinc | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/18/2015 | 26.00 | 0.030 | 0.78 |
| 5200345 | Spring Pin 5/64" x 3/8" | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G245526 | 11/25/2015 | 467.00 | 0.060 | 28.02 |
| 5200345 | Spring Pin 5/64" x 3/8" | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/18/2015 | 1.00 | 0.060 | 0.06 |
| 5200349 | 3mL Rack Assembly, Celbrush | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 010312-05 | D0002661 | 1/5/2012 | 8.00 | 99.000 | 792.00 |
| 5200349 | 3mL Rack Assembly, Celbrush | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 030612-04 | D0002719 | 3/7/2012 | 75.00 | 99.000 | 7,425.00 |
| 5200349 | 3mL Rack Assembly, Celbrush | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 091015-05 | G245154 | 9/10/2015 | 50.00 | 100.000 | 5,000.00 |
| 5200351 | Wave Springs, 1.00 id x 1.25 o | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G241902 | 3/28/2014 | 43.00 | 2.500 | 107.50 |
| 5200352 | Snap Ring Internal, 1.850 Bore | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/19/2014 | 85.00 | 0.600 | 51.00 |
| 5200352 | Snap Ring Internal, 1.850 Bore | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/21/2016 | 1.00 | 0.600 | 0.60 |
| 5200354 | Autoclave Case, Tissue Collect | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 022814-01 | D0003619 | 3/6/2014 | 4.00 | 284.000 | 1,136.00 |
| 5200355 | Autoclave Case, Graft Delivery | RMI | Raw Material | Lot | EACH | 205 | | 61990 | D0000061 | 8/29/2018 | 4.00 | 332.000 | 1,328.00 |
| 5200357 | V-dissector cannula, 3mm x 2 | RMI | Raw Material | Lot | EACH | 205 | | 130703-04 | D0003335 | 7/30/2013 | 19.00 | 189.570 | 3,601.83 |
| 5200357 | V-dissector cannula, 3mm x 2 | RMI | Raw Material | Lot | EACH | 205 | | 61996 | D0000061 | 8/29/2018 | 4.00 | 189.570 | 758.28 |
| 5200360 | Document Holder | RMD | Raw Material | FIFO | EACH | 205 | | 040717-04 | G248625 | 4/7/2017 | 9.00 | 16.950 | 152.55 |
| 5200365 | Insert Nut, 10-32 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G246289 | 5/13/2016 | 212.00 | 2.500 | 530.00 |
| 5200365 | Insert Nut, 10-32 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0011096 | 8/8/2017 | 8.00 | 2.500 | 20.00 |
| 5200365 | Insert Nut, 10-32 | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | G245215 | 9/23/2015 | 24.00 | 2.400 | 57.60 |
| 5200365 | Insert Nut, 10-32 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G246289 | 5/13/2016 | 12.00 | 2.500 | 30.00 |
| 5200365 | Insert Nut, 10-32 | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | PHY CNT | 12/14/2017 | 8.00 | 2.500 | 20.00 |
| 5200366 | Nut, Hex, #10 SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G131664 | 11/30/2010 | 753.00 | 0.055 | 41.41 |
| 5200366 | Nut, Hex, #10 SS | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/2/2011 | 1.00 | 0.060 | 0.06 |
| 5200369 | Easel Set, Puregraft | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 61998 | D0000061 | 8/29/2018 | 4.00 | 42.000 | 168.00 |
| 5200374 | Rivet, Tubular, Oval HD, 1/8" | RMI | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 00002744 | 3/28/2012 | 223.00 | 0.250 | 55.75 |
| 5200374 | Rivet, Tubular, Oval HD, 1/8" | RMI | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 3/21/2013 | 15.00 | 0.250 | 3.75 |
| 5200396 | Housing Front Assembly, 10ff | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 081717-02 | G249164 | 8/17/2017 | 1.00 | 42.120 | 42.12 |
| 5200397 | Housing Top, 10ff | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 081717-03 | G249164 | 8/17/2017 | 1.00 | 53.320 | 53.32 |
| 5200398 | Housing Bottom Assembly, 10ff | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 082917-01 | G249213 | 8/29/2017 | 1.00 | 38.120 | 38.12 |
| 5200399 | Housing Mount Assembly, 10ff | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 081717-04 | G249164 | 8/17/2017 | 5.00 | 19.370 | 96.85 |
| 5200402 | Duct Support Bracket | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 081717-05 | G249164 | 8/17/2017 | 5.00 | 17.340 | 86.70 |
| 5200403 | Controller Mounting Bracket | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 081717-06 | G249164 | 8/17/2017 | 5.00 | 16.510 | 82.55 |
| 5200405 | Washer, Flat, .44 ID x 1.25OD | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G247613 | 7/28/2016 | 80.00 | 0.240 | 19.20 |
| 5200406 | Nut, Lock, 5/16-18, Nylon Inse | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G247613 | 7/28/2016 | 80.00 | 0.220 | 17.60 |
| 5200407 | Screw, Flat Head Sock Cap 5/16 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G247666 | 8/5/2016 | 5.00 | 1.490 | 7.45 |
| 5200411 | Screw,Flange Head Socket Cap, | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G247666 | 8/5/2016 | 200.00 | 0.350 | 70.00 |
| 5200413 | Screw,Pan Head Sheet Metal #8- | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G248474 | 2/28/2017 | 24.00 | 0.110 | 2.64 |
| 5200419 | Washer, External Tooth, No. 8 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G249077 | 7/24/2017 | 958.00 | 0.040 | 38.32 |
| 5300113-01 | 3/16" Dia. Heat Shrink Tubing, | RMD | Raw Material | FIFO | INCH | 205 | 205-Released Material-SD | | PHY CNT | 12/6/2010 | 45.00 | 0.000 | 0.00 |
| 5300113-01 | 3/16" Dia. Heat Shrink Tubing, | RMD | Raw Material | FIFO | INCH | 205 | 205-Released Material-SD | | PHY CNT | 12/5/2012 | 895.00 | 0.000 | 0.00 |
| 5300113-01 | 3/16" Dia. Heat Shrink Tubing, | RMD | Raw Material | FIFO | INCH | 205 | 205-Released Material-SD | | PHY CNT | 12/21/2016 | 30.00 | 0.000 | 0.00 |
| 5300113-02 | 1/16" Dia. Heat Shrink Tubing, | RMD | Raw Material | FIFO | INCH | 205 | 205-Released Material-SD | | G127158 | 7/8/2009 | 487.50 | 0.028 | 13.81 |
| 5300113-02 | 1/16" Dia. Heat Shrink Tubing, | RMD | Raw Material | FIFO | INCH | 205 | 205-Released Material-SD | | PHY CNT | 12/5/2012 | 45.00 | 0.028 | 1.26 |
| 5300113-02 | 1/16" Dia. Heat Shrink Tubing, | RMD | Raw Material | FIFO | INCH | 205 | 205-Released Material-SD | | PHY CNT | 12/13/2013 | 19.50 | 0.028 | 0.55 |
| 5300113-02 | 1/16" Dia. Heat Shrink Tubing, | RMD | Raw Material | FIFO | INCH | 205 | 205-Released Material-SD | | 0010328 | 7/22/2016 | 2.00 | 0.028 | 0.06 |
| 5300113-02 | 1/16" Dia. Heat Shrink Tubing, | RMD | Raw Material | FIFO | INCH | 205 | 205-Released Material-SD | | PHY CNT | 12/21/2016 | 250.00 | 0.028 | 7.00 |
| 5300113-03 | 1/4" Dia. Heat Shrink Tubing, | RMD | Raw Material | FIFO | INCH | 205 | 205-Released Material-SD | | G241827 | 3/18/2014 | 216.00 | 0.198 | 42.70 |
| 5300113-04 | 3/8" Dia. Heat Shrink Tubing, | RMD | Raw Material | FIFO | INCH | 205 | 205-Released Material-SD | | G242964 | 8/21/2014 | 108.00 | 0.048 | 5.18 |
| 5300113-04 | 3/8" Dia. Heat Shrink Tubing, | RMD | Raw Material | FIFO | INCH | 205 | 205-Released Material-SD | | PHY CNT | 12/21/2016 | 162.00 | 0.048 | 7.78 |
| 5300113-05 | 1/2" Dia. Heat Shrink Tubing, | RMD | Raw Material | FIFO | INCH | 205 | 205-Released Material-SD | | G244492 | 5/28/2015 | 245.50 | 0.249 | 61.18 |
| 5300113-05 | 1/2" Dia. Heat Shrink Tubing, | RMD | Raw Material | FIFO | INCH | 205 | 205-Released Material-SD | | 0009007 | 7/20/2015 | 0.50 | 0.249 | 0.12 |
| 5300113-05 | 1/2" Dia. Heat Shrink Tubing, | RMD | Raw Material | FIFO | INCH | 205 | 205-Released Material-SD | | PHY CNT | 12/21/2016 | 254.00 | 0.249 | 63.25 |
| 5300123 | Press-In Plug | RMC | Raw Material | | EACH | 205 | 205-Released Material-SD | | G246070 | 3/21/2016 | 2,400.00 | 0.384 | 921.60 |
| 5300129 | E Gasket Lid Seal Material | RMD | Raw Material | Lot | FT | 205 | 205-Released Material-SD | | 00004119 | 6/24/2015 | 45.00 | 4.800 | 216.00 |
| 5300129 | E Gasket Lid Seal Material | RMD | Raw Material | Lot | FT | 205 | 205-Released Material-SD | 031014-02 | 00004035 | 4/13/2015 | 5.00 | 4.800 | 24.00 |
| 5300129 | E Gasket Lid Seal Material | RMD | Raw Material | Lot | FT | 598 | 598-F&R Service Parts | 041008-12 | 00002521 | 9/22/2011 | 5.00 | 2.950 | 14.75 |
| 5300129 | E Gasket Lid Seal Material | RMD | Raw Material | Lot | FT | 598 | 598-F&R Service Parts | 061015-02 | 00004119 | 6/24/2015 | 10.00 | 4.800 | 48.00 |
| 5300130 | Sealing Washer, Neoprene Rubbe | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G241858 | 3/24/2014 | 196.00 | 0.750 | 147.00 |
| 5300130 | Sealing Washer, Neoprene Rubbe | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0007760 | 5/22/2014 | 4.00 | 0.750 | 3.00 |
| 5300130 | Sealing Washer, Neoprene Rubbe | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/21/2016 | 4.00 | 0.750 | 3.00 |
| 5300166 | Zip Tie, 6-3/8" Long | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G243825 | 2/6/2015 | 388.00 | 0.070 | 27.16 |
| 5300166 | Zip Tie, 6-3/8" Long | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G245569 | 12/4/2015 | 1,000.00 | 0.070 | 70.00 |
| 5300166 | Zip Tie, 6-3/8" Long | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0010328 | 7/22/2016 | 1.00 | 0.070 | 0.07 |
| 5300166 | Zip Tie, 6-3/8" Long | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G249085 | 7/26/2017 | 1,000.00 | 0.050 | 50.00 |
| 5300166 | Zip Tie, 6-3/8" Long | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | TRANSFR | 9/22/2011 | 100.00 | 0.036 | 3.60 |
| 5300166 | Zip Tie, 6-3/8" Long | RMD | Raw Material | FIFO | EACH | 598 | 598-F&R Service Parts | | PHY CNT | 12/14/2017 | 39.00 | 0.050 | 1.95 |
| 5300186 | Grommet, Rubber, 3/16" | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G130797 | 8/24/2010 | 20.00 | 0.325 | 6.50 |
| 5300186 | Grommet, Rubber, 3/16" | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/6/2010 | 1.00 | 0.193 | 0.19 |
| 5300186 | Grommet, Rubber, 3/16" | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/5/2012 | 5.00 | 0.330 | 1.65 |

| Part | Description | Type | Category | Method | UOM | Location | Lot | Doc | Date | Qty | Cost | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5300186 | Grommet, Rubber, 3/16" | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 0010328 | 7/22/2016 | 1.00 | 0.329 | 0.33 |
| 5300195 | Containment Chamber Gasket | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 102615-01 | G245363 | 10/26/2015 | 37.00 | 3.650 | 135.05 |
| 5300195 | Containment Chamber Gasket | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 021710-04 | 00004035 | 4/13/2015 | 2.00 | 3.640 | 7.28 |
| 5300195 | Containment Chamber Gasket | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 102615-01 | G245363 | 10/26/2015 | 3.00 | 3.650 | 10.95 |
| 5300208-02 | Straight Cable Clamp, Size 13 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G241757 | 3/11/2014 | 56.00 | 5.170 | 289.52 |
| 5300208-02 | Straight Cable Clamp, Size 13 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 7.00 | 5.170 | 36.19 |
| 5300210 | Macro Syringe Filter, 25mm Syr | RMT | Raw Material | Lot | EACH | 205 205-Released Material-SD | 12832117 | G246004 | 3/8/2016 | 8,899.00 | 2.600 | 23,137.40 |
| 5300220 | O-Ring, 1 1/2 x 1 5/8 x 3/16", | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 081010-04 | TRFR202A | 9/30/2010 | 420.00 | 0.340 | 142.80 |
| 5300220 | O-Ring, 1 1/2 x 1 5/8 x 3/16", | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 042808-01 | 00002521 | 9/22/2011 | 10.00 | 0.340 | 3.40 |
| 5300233 | Standoff, 6-32 x 1", Nylon Hex | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G244544 | 6/5/2015 | 77.00 | 0.960 | 73.92 |
| 5300233 | Standoff, 6-32 x 1", Nylon Hex | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/18/2015 | 4.00 | 0.960 | 3.84 |
| 5300233 | Standoff, 6-32 x 1", Nylon Hex | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/21/2016 | 13.00 | 0.960 | 12.48 |
| 5300233 | Standoff, 6-32 x 1", Nylon Hex | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.220 | 11.00 |
| 5300234 | Grommet, 1/8" ID x 3/4" OD x 3 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G240788 | 11/26/2013 | 64.00 | 0.250 | 16.00 |
| 5300234 | Grommet, 1/8" ID x 3/4" OD x 3 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 0007861 | 6/10/2014 | 2.00 | 0.250 | 0.50 |
| 5300234 | Grommet, 1/8" ID x 3/4" OD x 3 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 13.00 | 0.250 | 3.25 |
| 5300234 | Grommet, 1/8" ID x 3/4" OD x 3 | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.220 | 11.00 |
| 5300235 | Grommet, 1" ID x 1 3/4" OD x 1 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G130938 | 9/7/2010 | 22.00 | 1.200 | 26.40 |
| 5300235 | Grommet, 1" ID x 1 3/4" OD x 1 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/2/2011 | 1.00 | 1.200 | 1.20 |
| 5300235 | Grommet, 1" ID x 1 3/4" OD x 1 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 0007861 | 6/10/2014 | 1.00 | 1.200 | 1.20 |
| 5300235 | Grommet, 1" ID x 1 3/4" OD x 1 | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | PHY CNT | 12/18/2015 | 10.00 | 1.200 | 12.00 |
| 5300239 | Lid- CT800 | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 032414-02 | 00003673 | 4/4/2014 | 1.00 | 150.000 | 150.00 |
| 5300239 | Lid- CT800 | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 032414-02 | 00004007 | 3/5/2015 | 6.00 | 150.000 | 900.00 |
| 5300242 | Grommet, 1 1/2" ID x 2 1/8" OD | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G242470 | 6/3/2014 | 99.00 | 2.600 | 257.40 |
| 5300242 | Grommet, 1 1/2" ID x 2 1/8" OD | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 20.00 | 1.480 | 29.60 |
| 5300248-01 | Klip, Adhesive Kwik, Dia 0.312 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G247458 | 6/24/2016 | 970.00 | 0.320 | 310.40 |
| 5300248-01 | Klip, Adhesive Kwik, Dia 0.312 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 0011096 | 8/8/2017 | 3.00 | 0.320 | 0.96 |
| 5300248-01 | Klip, Adhesive Kwik, Dia 0.312 | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 97.00 | 0.667 | 64.69 |
| 5300248-01 | Klip, Adhesive Kwik, Dia 0.312 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/14/2017 | 5.00 | 0.320 | 1.60 |
| 5300248-03 | Klip, Adhesive Kwik, Dia 0.578 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G130816 | 8/26/2010 | 97.00 | 0.575 | 55.77 |
| 5300248-03 | Klip, Adhesive Kwik, Dia 0.578 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/18/2015 | 4.00 | 0.575 | 2.30 |
| 5300248-03 | Klip, Adhesive Kwik, Dia 0.578 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 0011096 | 8/8/2017 | 5.00 | 0.575 | 2.88 |
| 5300248-03 | Klip, Adhesive Kwik, Dia 0.578 | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 95.00 | 0.850 | 80.75 |
| 5300248-04 | Klip, Adhesive Kwik, Dia 0.87 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G242419 | 5/29/2014 | 1.00 | 1.300 | 1.30 |
| 5300248-04 | Klip, Adhesive Kwik, Dia 0.87 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/18/2015 | 161.00 | 1.300 | 209.30 |
| 5300248-04 | Klip, Adhesive Kwik, Dia 0.87 | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 0011096 | 8/8/2017 | 2.00 | 1.300 | 2.60 |
| 5300248-04 | Klip, Adhesive Kwik, Dia 0.87 | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | PHY CNT | 9/22/2011 | 96.00 | 1.300 | 124.80 |
| 5300249 | Rectangle Plug Plastic 1" x 1 | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 021908-02 | TRFR202A | 9/30/2010 | 169.00 | 0.397 | 67.12 |
| 5300250-01 | Top Plate Overlay 1 - Green | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 052715-02 | 00004087 | 5/29/2015 | 65.00 | 6.900 | 448.50 |
| 5300250-01 | Top Plate Overlay 1 - Green | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 052715-02 | 00004087 | 5/29/2015 | 3.00 | 6.900 | 20.70 |
| 5300250-01 | Top Plate Overlay 1 - Green | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | 061013-01 | 00004035 | 4/13/2015 | 1.00 | 9.920 | 9.92 |
| 5300250-02 | Top Plate Overlay 2 - Blue | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 052715-03 | 00004087 | 5/29/2015 | 65.00 | 6.900 | 448.50 |
| 5300250-02 | Top Plate Overlay 2 - Blue | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | 052715-03 | 00004087 | 5/29/2015 | 3.00 | 6.900 | 20.70 |
| 5300250-02 | Top Plate Overlay 2 - Blue | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | 061013-02 | 00004035 | 4/13/2015 | 1.00 | 9.920 | 9.92 |
| 5300256-02 | 18-8 SS Flange Head Socket Cap | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/13/2013 | 56.00 | 0.360 | 20.16 |
| 5300256-02 | 18-8 SS Flange Head Socket Cap | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 0007760 | 5/22/2014 | 5.00 | 0.360 | 1.80 |
| 5300256-02 | 18-8 SS Flange Head Socket Cap | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 0011096 | 8/8/2017 | 4.00 | 0.360 | 1.44 |
| 5300256-02 | 18-8 SS Flange Head Socket Cap | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 44.00 | 0.360 | 15.84 |
| 5300256-02 | 18-8 SS Flange Head Socket Cap | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | PHY CNT | 12/14/2017 | 47.00 | 0.360 | 16.92 |
| 5300265 | Bumper, Rubber | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G248362 | 2/1/2017 | 180.00 | 0.600 | 108.00 |
| 5300265 | Bumper, Rubber | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 6.00 | 0.400 | 2.40 |
| 5300265 | Bumper, Rubber | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | PHY CNT | 12/21/2016 | 1.00 | 0.500 | 0.50 |
| 5300265 | Bumper, Rubber | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | PHY CNT | 12/14/2017 | 7.00 | 0.600 | 4.20 |
| 5300266 | Hinge, Adjustable Friction, Bl | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 031108-02 | 00002521 | 9/22/2011 | 1.00 | 9.560 | 9.56 |
| 5300267 | Bearing, Sleeve | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 091208-06 | TRFR202A | 9/30/2010 | 400.00 | 0.437 | 174.80 |
| 5300268 | Grommet, 1/2" ID x 1 1/16" OD | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/6/2010 | 191.00 | 0.660 | 126.06 |
| 5300268 | Grommet, 1/2" ID x 1 1/16" OD | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/13/2013 | 201.00 | 0.660 | 132.66 |
| 5300268 | Grommet, 1/2" ID x 1 1/16" OD | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 0007760 | 5/22/2014 | 1.00 | 0.660 | 0.66 |
| 5300268 | Grommet, 1/2" ID x 1 1/16" OD | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/18/2015 | 1.00 | 0.660 | 0.66 |
| 5300268 | Grommet, 1/2" ID x 1 1/16" OD | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/21/2016 | 1.00 | 0.660 | 0.66 |
| 5300268 | Grommet, 1/2" ID x 1 1/16" OD | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.570 | 28.50 |
| 5300269 | Santoprene 1/32" Thick Black, | RMD | Raw Material | Lot | EA | 205 205-Released Material-SD | 032114-09 | 00003680 | 4/10/2014 | 20.00 | 7.490 | 149.80 |
| 5300269 | Santoprene 1/32" Thick Black, | RMD | Raw Material | Lot | EA | 205 205-Released Material-SD | 032414-04 | 00003680 | 4/10/2014 | 2.00 | 8.000 | 16.00 |
| 5300273 | Coiled Lanyard Plastics | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G248135 | 11/29/2016 | 100.00 | 3.690 | 369.00 |
| 5300278 | 1/16" Foam Sheet, Adhesive Bac | RMD | Raw Material | Lot | EA | 205 205-Released Material-SD | 032114-10 | 00003684 | 4/15/2014 | 14.00 | 8.000 | 112.00 |
| 5300285 | .120" Silicone Rubber Sheet, 6 | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | | G249082 | 7/25/2017 | 5.00 | 90.000 | 450.00 |
| 5300292 | Washer, #12, Rubber Sealing | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | G239797 | 7/23/2013 | 54.00 | 0.500 | 27.00 |
| 5300292 | Washer, #12, Rubber Sealing | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 26.00 | 0.500 | 13.00 |
| 5300292 | Washer, #12, Rubber Sealing | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | PHY CNT | 12/21/2016 | 1.00 | 0.500 | 0.50 |
| 5300292 | Washer, #12, Rubber Sealing | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | | 0011096 | 8/8/2017 | 2.00 | 0.500 | 1.00 |
| 5300292 | Washer, #12, Rubber Sealing | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | TRANSFR | 9/22/2011 | 50.00 | 0.490 | 24.50 |
| 5300292 | Washer, #12, Rubber Sealing | RMD | Raw Material | FIFO | EACH | 598 F&R Service Parts | | PHY CNT | 12/14/2017 | 21.00 | 0.500 | 10.50 |
| 5300308 | Toomey Syringe Cap (VBG3740020 | RMT | Raw Material | Lot | EACH | 205 205-Released Material-SD | 61507532 | 00000157 | 2/15/2017 | 10.00 | 0.136 | 1.36 |
| 5300308 | Toomey Syringe Cap (VBG3740020 | RMT | Raw Material | Lot | EACH | 205 205-Released Material-SD | 61630043 | G249880 | 5/17/2018 | 2,830.00 | 0.130 | 367.90 |
| 5300308 | Toomey Syringe Cap (VBG3740020 | RMT | Raw Material | Lot | EACH | 470 470 -Cell Bank Offsite Storage | 011811-11 | 00002464 | 8/25/2011 | 0.00 | 0.084 | 0.02- |
| 5300308 | Toomey Syringe Cap (VBG3740020 | RMT | Raw Material | Lot | EACH | 500 500-Fichtner & Ritschel | 61363955 | 00003842 | 8/14/2014 | 5,970.00 | 0.130 | 776.10 |
| 5300308 | Toomey Syringe Cap (VBG3740020 | RMT | Raw Material | Lot | EACH | 500 500-Fichtner & Ritschel | 61446355 | G245713 | 1/14/2016 | 1,600.00 | 0.130 | 208.00 |
| 5300308 | Toomey Syringe Cap (VBG3740020 | RMT | Raw Material | Lot | EACH | 500 500-Fichtner & Ritschel | 61450538 | G245714 | 1/14/2016 | 3,900.00 | 0.130 | 507.00 |
| 5300311 | Spinal Needle | RMT | Raw Material | Lot | EACH | 200 200-QAQC- San Diego | 8061606 | G250827 | 1/30/2019 | 100.00 | 2.966 | 296.58 |
| 5300311 | Spinal Needle | RMT | Raw Material | Lot | EACH | 200 200-QAQC- San Diego | 8274884 | G250827 | 1/30/2019 | 100.00 | 2.966 | 296.58 |
| 5300311 | Spinal Needle | RMT | Raw Material | Lot | EACH | 205 205-Released Material-SD | 6287578 | G248468 | 2/27/2017 | 89.00 | 2.920 | 259.88 |
| 5300311 | Spinal Needle | RMT | Raw Material | Lot | EACH | 500 500-Fichtner & Ritschel | 5280867 | G245982 | 3/2/2016 | 40.00 | 2.920 | 116.80 |
| 5300313 | Hook and Loop Fastener | RMD | Raw Material | FIFO | INCH | 205 205-Released Material-SD | | G241858 | 3/24/2014 | 152.50 | 0.208 | 31.68 |
| 5300313 | Hook and Loop Fastener | RMD | Raw Material | FIFO | INCH | 205 205-Released Material-SD | | 0007677 | 4/23/2014 | 2.00 | 0.208 | 0.41 |
| 5300313 | Hook and Loop Fastener | RMD | Raw Material | FIFO | INCH | 205 205-Released Material-SD | | 0007849 | 6/9/2014 | 2.00 | 0.208 | 0.41 |
| 5300313 | Hook and Loop Fastener | RMD | Raw Material | FIFO | INCH | 205 205-Released Material-SD | | 0007849 | 6/9/2014 | 2.00 | 0.208 | 0.41 |
| 5300313 | Hook and Loop Fastener | RMD | Raw Material | FIFO | INCH | 205 205-Released Material-SD | | 0078492 | 6/9/2014 | 2.00 | 0.208 | 0.41 |
| 5300313 | Hook and Loop Fastener | RMD | Raw Material | FIFO | INCH | 205 205-Released Material-SD | | 0078493 | 6/9/2014 | 2.00 | 0.208 | 0.41 |
| 5300313 | Hook and Loop Fastener | RMD | Raw Material | FIFO | INCH | 205 205-Released Material-SD | | 0078494 | 6/9/2014 | 2.00 | 0.208 | 0.41 |
| 5300313 | Hook and Loop Fastener | RMD | Raw Material | FIFO | INCH | 205 205-Released Material-SD | | PHY CNT | 12/19/2014 | 395.50 | 0.208 | 82.26 |
| 5300313 | Hook and Loop Fastener | RMD | Raw Material | FIFO | INCH | 205 205-Released Material-SD | | 0008658 | 4/20/2015 | 2.00 | 0.208 | 0.41 |
| 5300313 | Hook and Loop Fastener | RMD | Raw Material | FIFO | INCH | 205 205-Released Material-SD | | PHY CNT | 12/18/2015 | 9.00 | 0.208 | 1.87 |
| 5300313 | Hook and Loop Fastener | RMD | Raw Material | FIFO | INCH | 800 Released Materials- UK | | | 1/0/1900 | 0.00 | 0.000 | 0.00 |
| 5300314 | Shipping Restraint Tag | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 110207-01 | 00004681 | 12/5/2011 | 250.00 | 0.249 | 62.25 |
| 5300314 | Shipping Restraint Tag | RMD | Raw Material | FIFO | EACH | 205 205-Released Material-SD | 110207-01 | 00004682 | 12/5/2011 | 21.00 | 0.249 | 5.23 |
| 5300322 | V-Belt 4-Rib | RMD | Raw Material | Lot | EACH | 205 205-Released Material-SD | 052914-05 | 00003796 | 7/2/2014 | 28.00 | 6.000 | 168.00 |
| 5300322 | V-Belt 4-Rib | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 031308-01 | 00002521 | 9/22/2011 | 2.00 | 5.570 | 11.14 |
| 5300322 | V-Belt 4-Rib | RMD | Raw Material | Lot | EACH | 598 F&R Service Parts | 052909-02 | 00002521 | 9/22/2011 | 3.00 | 5.570 | 16.71 |

| Item | Description | Type | | Lot | Unit | Loc | Location | Part No | Code | Date | Qty | Cost | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5300322 | V-Belt 4-Rib | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 072611-06 | PHYS COU | 12/13/2013 | 1.00 | 6.000 | 6.00 |
| 5300331 | Soft-Ject Syringe 10 ml | RMT | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | 18D16C8 | G250097 | 7/26/2018 | 1,200.00 | 0.180 | 215.40 |
| 5300331 | Soft-Ject Syringe 10 ml | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 17G17C8 | G249400 | 11/10/2017 | 30.00 | 0.144 | 4.32 |
| 5300331 | Soft-Ject Syringe 10 ml | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 18D16C8 | G250097 | 7/26/2018 | 1.00 | 0.199 | 0.20 |
| 5300331 | Soft-Ject Syringe 10 ml | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 18F25C8 | G250669 | 12/13/2018 | 282.00 | 0.200 | 56.26 |
| 5300331 | Soft-Ject Syringe 10 ml | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 15L26C8 | G245705 | 1/12/2016 | 240.00 | 0.160 | 38.40 |
| 5300331 | Soft-Ject Syringe 10 ml | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 17M13C8 | G249567 | 1/19/2018 | 1,000.00 | 0.120 | 120.00 |
| 5300342 | Spacer, Nylon .147 x .25 x 7/1 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | VAL CHAN | 11/30/2011 | 177.00 | 0.034 | 6.06 |
| 5300342 | Spacer, Nylon .147 x .25 x 7/1 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/2/2011 | 1,994.00 | 0.024 | 47.86 |
| 5300342 | Spacer, Nylon .147 x .25 x 7/1 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/19/2014 | 100.00 | 0.024 | 2.40 |
| 5300342 | Spacer, Nylon .147 x .25 x 7/1 | RMD | Raw Material | FIFO | EACH | 598 | F&R Service Parts | | VAL CHAN | 11/30/2011 | 50.00 | 0.024 | 1.20 |
| 5300364 | 6-Position Silicone Cradle | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 092208-02 | TRFR204A | 9/30/2010 | 2.00 | 122.679 | 245.36 |
| 5300364 | 6-Position Silicone Cradle | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 121009-01 | TRFR204A | 9/30/2010 | 4.00 | 86.100 | 344.40 |
| 5300367 | O-RING, 7/16 X 9/16 X 1/16 (SI | RMI | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 111412-06 | 00003017 | 11/30/2012 | 36.00 | 3.400 | 122.40 |
| 5300367 | O-RING, 7/16 X 9/16 X 1/16 (SI | RMI | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 111412-06 | 00003414 | 10/17/2013 | 18.00 | 3.400 | 61.20 |
| 5300400 | Plastic Plugs Push-In 3/8" Hol | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G12624 | 3/4/2009 | 581.00 | 0.085 | 49.38 |
| 5300400 | Plastic Plugs Push-In 3/8" Hol | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/19/2014 | 122.00 | 0.085 | 10.37 |
| 5300430 | Soft-Ject Syringe 3ml | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 16A11C8 | G248131 | 11/28/2016 | 300.00 | 0.150 | 45.00 |
| 5300430 | Soft-Ject Syringe 3ml | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 16E30C8 | G248131 | 11/28/2016 | 2,600.00 | 0.150 | 390.00 |
| 5300430 | Soft-Ject Syringe 3ml | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 17L16C8 | G249568 | 1/19/2018 | 600.00 | 0.120 | 72.00 |
| 5300430 | Soft-Ject Syringe 3ml | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 31G01048 | 00003478 | 11/21/2013 | 1,300.00 | 0.090 | 117.00 |
| 5300453 | Toomey Syringe, 60ml, Blister | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 703440X | G248416 | 2/14/2017 | 2,206.00 | 1.214 | 2,679.12 |
| 5300453 | Toomey Syringe, 60ml, Blister | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 329100028X | 00004121 | 6/25/2015 | 600.00 | 0.990 | 593.99 |
| 5300463 | Polysulfone Collection Syringe | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 01L012-02 | 00002672 | 1/18/2012 | 0.00 | 3.319 | 0.01- |
| 5300463 | Polysulfone Collection Syringe | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 2014032401 | 00003706 | 5/7/2014 | 38.00 | 3.710 | 140.98 |
| 5300463 | Polysulfone Collection Syringe | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 2016112801 | G248243 | 12/27/2016 | 81.00 | 3.760 | 304.56 |
| 5300463 | Polysulfone Collection Syringe | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 2018070201 | G250172 | 8/10/2018 | 800.00 | 4.040 | 3,232.00 |
| 5300467 | Vibration Mount 10-32 Thread S | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 100616-04 | G247929 | 10/6/2016 | 25.00 | 35.770 | 894.25 |
| 5300467 | Vibration Mount 10-32 Thread S | RMD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 020211-01 | 00002521 | 9/22/2011 | 1.00 | 26.000 | 26.00 |
| 5300467 | Vibration Mount 10-32 Thread S | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 100616-04 | G247929 | 10/6/2016 | 12.00 | 35.770 | 429.24 |
| 5300467 | Vibration Mount 10-32 Thread S | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 122115-01 | G245646 | 12/21/2015 | 9.00 | 34.000 | 306.00 |
| 5300467 | Vibration Mount 10-32 Thread S | RMD | Raw Material | Lot | EACH | 598 | F&R Service Parts | 122215-01 | G245647 | 12/22/2015 | 6.00 | 34.000 | 204.00 |
| 5300469 | O-Ring, Size 014, Silicone  70 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | TRANSFR | 2/1/2011 | 158.00 | 0.500 | 79.00 |
| 5300469 | O-Ring, Size 014, Silicone  70 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/21/2016 | 2.00 | 0.500 | 1.00 |
| 5300469 | O-Ring, Size 014, Silicone  70 | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | TRANSFR | 9/22/2011 | 28.00 | 0.500 | 14.00 |
| 5300472 | Fine-Ject Needle, 18G x 1-1/2 | RMT | Raw Material | Lot | EACH | 200 | 200-QAQC- San Diego | 14-14225 | G250826 | 1/30/2019 | 600.00 | 0.036 | 21.60 |
| 5300472 | Fine-Ject Needle, 18G x 1-1/2 | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 14-13519 | G248948 | 6/26/2017 | 862.00 | 0.100 | 86.20 |
| 5300472 | Fine-Ject Needle, 18G x 1-1/2 | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 14-12946 | G249160 | 4/28/2016 | 272.00 | 0.060 | 16.32 |
| 5300475 | Finishing Plug, 1/2 Threaded H | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G246171 | 4/18/2016 | 902.00 | 0.079 | 70.83 |
| 5300475 | Finishing Plug, 1/2 Threaded H | RMD | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | 0011096 | 8/8/2017 | 4.00 | 0.079 | 0.32 |
| 5300475 | Finishing Plug, 1/2 Threaded H | RMD | Raw Material | FIFO | EACH | 598 | F&R Service Parts | | PHY CNT | 12/18/2015 | 9.00 | 0.043 | 0.39 |
| 5300475 | Finishing Plug, 1/2 Threaded H | RMD | Raw Material | FIFO | EACH | 500 | 500-Fichtner & Ritschel | | G246171 | 4/18/2016 | 50.00 | 0.079 | 3.93 |
| 5300476 | Drain Bag Assy, Puregraft 850 | RMC | Raw Material | Lot | EACH | 598 | F&R Service Parts | | G247927 | 12/14/2017 | 58.00 | 0.079 | 4.58 |
| 5300480 | | RMC | Raw Material | Lot | EACH | | | | | 1/0/1900 | 0.00 | 0.000 | 0.00 |
| 5300497 | Bench Pads | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 040816-02 | G246133 | 4/8/2016 | 220.00 | 0.114 | 24.99 |
| 5300497 | Bench Pads | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 040816-02 | G246133 | 4/8/2016 | 80.00 | 0.114 | 9.09 |
| 5300498 | Sterile Gauze 4" x 4" | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 041416-02 | G246162 | 4/14/2016 | 1,120.00 | 0.188 | 211.01 |
| 5300498 | Sterile Gauze 4" x 4" | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 041416-02 | G246162 | 4/14/2016 | 80.00 | 0.188 | 15.07 |
| 5300499 | Needles 25g x 5/8 | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 091416-03 | G247843 | 9/14/2016 | 100.00 | 0.032 | 3.20 |
| 5300500 | GEMS 25 Gauge Cannula | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 50804BC | D0000054 | 10/6/2016 | 120.00 | 15.000 | 1,800.00 |
| 5300500 | GEMS 25 Gauge Cannula | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 60401DE | PHYS COU | 12/23/2016 | 145.00 | 15.000 | 2,175.00 |
| 5300500 | GEMS 25 Gauge Cannula | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 60404CE | D0000054 | 10/6/2016 | 15.00 | 15.000 | 225.00 |
| 5300500 | GEMS 25 Gauge Cannula | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 042516-01 | G001984 | 4/26/2016 | 60.00 | 15.000 | 900.00 |
| 5300501 | Pressure Bandages, Size M, 12 | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 042816-01 | G246215 | 4/28/2016 | 40.00 | 44.000 | 1,760.00 |
| 5300502 | Pressure Bandages, Size L, 12 | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 042816-02 | G246215 | 4/28/2016 | 40.00 | 44.000 | 1,760.00 |
| 5300503 | Pressure Bandages, Size XL, 12 | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 042816-03 | G246215 | 4/28/2016 | 40.00 | 44.000 | 1,760.00 |
| 5300504 | Centrifuge Tube PoxyGrid® 50mL | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 040816-03 | G246133 | 4/8/2016 | 4.00 | 44.350 | 177.40 |
| 5300505 | Micro-Centrifuge Tube Holder | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 042016-01 | G246179 | 4/20/2016 | 20.00 | 16.808 | 336.16 |
| 5300505 | Micro-Centrifuge Tube Holder | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 042016-01 | G246179 | 4/20/2016 | 5.00 | 16.808 | 84.04 |
| 5300507 | Reagent Micro-Dispenser | RMT | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 03L01567 | G246146 | 4/12/2016 | 1.00 | 361.000 | 361.00 |
| 5300507 | Reagent Micro-Dispenser | RMT | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 04N68024 | G246146 | 4/12/2016 | 1.00 | 361.000 | 361.00 |
| 5300507 | Reagent Micro-Dispenser | RMT | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 04N68025 | G246146 | 4/12/2016 | 1.00 | 361.000 | 361.00 |
| 5300507 | Reagent Micro-Dispenser | RMT | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 04N68039 | G246146 | 4/12/2016 | 1.00 | 361.000 | 361.00 |
| 5300507 | Reagent Micro-Dispenser | RMT | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 04N68040 | G246146 | 4/12/2016 | 1.00 | 361.000 | 361.00 |
| 5300507 | Reagent Micro-Dispenser | RMT | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 07L52039 | G246146 | 4/12/2016 | 1.00 | 361.000 | 361.00 |
| 5300507 | Reagent Micro-Dispenser | RMT | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10L90307 | 00005316 | 4/28/2016 | 1.00 | 149.500 | 149.50 |
| 5300507 | Reagent Micro-Dispenser | RMT | Raw Material | Serial | EACH | 205 | 205-Released Material-SD | 10L90310 | 00005316 | 4/28/2016 | 1.00 | 149.500 | 149.50 |
| 5300512 | Disposable Toomey Cannula | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 091415-05 | G247843 | 9/14/2016 | 10.00 | 36.000 | 360.00 |
| 5300512 | Disposable Toomey Cannula | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 091416-04 | G247843 | 9/14/2016 | 10.00 | 36.000 | 360.00 |
| 5300539-02 | 5ml Soft-Ject Syringe w/ Luer | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 18D23C8 | G250097 | 7/26/2018 | 125.00 | 0.175 | 21.87 |
| 5300539-02 | 5ml Soft-Ject Syringe w/ Luer | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 16C21C8 | G247843 | 9/21/2016 | 264.00 | 0.100 | 26.40 |
| 5300541 | Sterile Syringe Cap, Luer Lock | RMT | Raw Material | Lot | PK10 | 205 | 205-Released Material-SD | 2089237 | 00002975 | 11/6/2012 | 198.00 | 0.800 | 158.40 |
| 5300542 | Microcentrifuge Tube, 1.5mL, S | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | E163471P | 00005320 | 5/4/2016 | 250.00 | 0.421 | 105.25 |
| 5300542 | Microcentrifuge Tube, 1.5mL, S | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | EE163471P | G246196 | 4/22/2016 | 0.00 | 0.421 | 0.30 |
| 5300543 | Needle Blunt 18 GA. x 1.5" Lon | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 3220317 | 00003491 | 12/4/2013 | 209.00 | 0.210 | 43.89 |
| 5300543 | Needle Blunt 18 GA. x 1.5" Lon | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 5119670 | G248321 | 1/23/2017 | 482.00 | 0.214 | 103.15 |
| 5300544-01 | 1 mL BD Syringe w/ Luer Lock | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 5295695 | G246196 | 4/22/2016 | 1,576.00 | 0.406 | 639.86 |
| 5300544-01 | 1 mL BD Syringe w/ Luer Lock | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 5112928 | G244774 | 7/15/2015 | 720.00 | 0.390 | 280.80 |
| 5300544-06 | 60 mL BD Syringe w/ Luer Lock | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 8054822 | G250821 | 1/24/2019 | 550.00 | 0.735 | 404.52 |
| 5300545 | Fluid Dispensing Connector | RMT | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 61481265 | G246195 | 4/22/2016 | 517.00 | 1.370 | 708.29 |
| 5300545 | Fluid Dispensing Connector | RMT | Raw Material | Lot | EACH | 500 | 500-Fichtner & Ritschel | 61328995 | 00003456 | 11/12/2013 | 160.00 | 1.230 | 196.80 |
| 5300546 | Tubing Positioner | RMC | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | G238099 | 12/26/2012 | 192.00 | 0.603 | 115.77 |
| 5300546 | Tubing Positioner | RMC | Raw Material | FIFO | EACH | 205 | 205-Released Material-SD | | PHY CNT | 12/19/2014 | 2.00 | 0.605 | 1.21 |
| 5300580 | Sterile Syringe Tip Cap | RMT | Raw Material | Lot | PK10 | 205 | 205-Released Material-SD | 122013-03 | 00003558 | 1/22/2014 | 350.00 | 0.450 | 157.50 |
| 5300581 | Sleeve Handle, 7.34" x 0.79" | RMC | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 122013-01 | 00003530 | 12/23/2013 | 1,400.00 | 0.110 | 154.00 |
| 5300599 | Duct Gasket | WPD | Raw Material | Lot | EACH | 205 | 205-Released Material-SD | 7106241 | W0011654 | 1/14/2019 | 31.00 | 0.485 | 15.03 |
| 5300611 | ABS Filament, Flame Retardant, | RMD | Raw Material | Lot | GRAM | 205 | 205-Released Material-SD | 082517-01 | G249194 | 8/28/2017 | 1,860.00 | 0.050 | 92.22 |
| 5300612 | ABS Filament, Flame Retardant, | RMD | Raw Material | Lot | GRAM | 205 | 205-Released Material-SD | 110718-01 | G250509 | 11/7/2018 | 1,000.00 | 0.065 | 64.95 |

**EXHIBIT 2.02(a)(iii)-2**

**Estimated Consumable Inventory as of 3/25/19**

| | SD | Germany | Japan | Total | | Japan | ROW | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Proposed Split** | | |
| | 207 | | 225 | 432 | Fully finished, unpackaged | 185 | 247 | |
| | 64 | | | 64 | pending steril, centurium | 27 | 37 | |
| | 336 | | | 336 | pending steril, Centurium (NOT PAID FOR BY CYTORI) | - | 336 | Lorem gets 100%, if it assumes the full payable. |
| | 14 | 16 | | 30 | Fully finished packaged | 13 | 17 | |
| | 621 | 16 | 225 | 862 | | 225 | 637 | |

**Estimated Celase Inventory**

| | SD | Germany | Japan | Total | | Japan | ROW | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Proposed Split** | | |
| | 8,800 | 250 | 240 | 9,290 | Multiple lots, split to be made by lots | 450 | 8,840 | Negotiated in exchange of escrow. |
| | | | | | | - | - | |
| | | | | | | - | - | |
| | | | | | | - | - | |
| | 8,800 | 250 | 240 | 9,290 | | 450 | 8,840 | |

**Estimated Intravase Inventory**

| | SD | Germany | Japan | Total | | Japan | ROW | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Proposed Split** | | |
| | 5,800 | 88 | - | 5,888 | Multiple lots, split to be made by lots | 100 | 5,788 | Negotiated in exchange of escrow. |
| | | | | | | - | - | |
| | | | | | | - | - | |
| | | | | | | - | - | |
| | 5,800 | 88 | - | 5,888 | | 100 | 5,788 | |

**Estimated Devices - 3/25/19**

| | SD | Germany | Japan | Total | | Japan | ROW | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Proposed Split** | | |
| New | 2 | 13 | 10 | 25 | 2 sitting in final stage of WIP, new power supply work (in stock | 11 | 14 | |
| Used, on-site | 20 | 7 | 1 | 28 | Most of these need refurb, the one in JP is ready. | 7 | 21 | Negotiated in exchange of escrow. |
| Used, offsite/loaner | 5 | | 2 | 7 | Estimate | 3 | 4 | |
| | | | | | | - | - | |
| | 27 | 20 | 13 | 60 | | 21 | 39 | |

**Estimated NucleoCounter - 3/25/19**

| | SD | Germany | Japan | Total | | Japan | ROW | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Proposed Split** | | |
| New | - | 4 | 2 | 6 | | 3 | 3 | |
| Used, on-site | 19 | 2 | | 21 | | 7 | 14 | Negotiated in exchange of escrow. |
| Used, offsite/loaner | 2 | | | 2 | Estimate | - | 2 | |
| | | | | | | - | - | |
| | 21 | 6 | 2 | 29 | | 10 | 19 | |

**<u>EXHIBIT 2.02(a)(vi)(a)</u>**

Open Purchase Order Report
Sorted by Purchase Order Number
For Order Types: Standard Orders, Repeating Orders, Maste

Currency: Base, As Posted, Entry Curr: TO ZZZZ
Cytori Therapeutics (MP2)

| P.O. Number | Item Code/Description Vendor Number | U T C | T | Wh se | Required Date | U/ M | Ordered | Received | Backordered | Unit Cost | Original Unit Cost | Extension | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0204539 | 00-MAR! Marshall's Indust. Hardware | | Ty | | Standard | St Ho | Backorder No CA SDI | P.O. Last Receipt: | 3/21/2018 6/22/2017 | Required Date: Last Invoice: | 3/21/2018 6/22/2017 | | Overall / Development |
| | Comme | | | Tax | | | | | | | | | |
| | /BLANKET Misc Hardware Supplies | Nc | NT | | 4/26/2018 | EACH | 7,000.00 | 2,093.72 | 4,906.28 | 1.000 | 1.000 | 4,906.28 | |
| | Vendor BLANKET PO | | | | | | | | | Taxes | | 120.02- | |
| | | | | | | | | | | Order 0204539 Total: | | 4,786.26 | No risk |
| 0211249 | 00-MOLI Molecular Devices LLC | | Ty | | Standard | St Ho | Backorder No CA SDI | P.O. Last Receipt: | 2/1/2018 3/15/2018 | Required Date: Last Invoice: | 2/7/2018 3/9/2018 | | Development |
| | Comme | | | Tax | | | | | | | | | |
| | /ITEM Plate Reader IQOQ Service | Nc | NT | | 1/29/2018 | EACH | 1.00 | 0.00 | 1.00 | 4,279.000 | 4,279.000 | 4,279.00 | |
| | | | | | | | | | | Order 0211249 Total: | | 4,279.00 | John - do we need to do? |
| 0211269 | 00-PRU( Prudential Overall Supply | | Ty | | Standard | St Ho | Backorder No CA SDI | P.O. Last Receipt: | 3/1/2018 10/30/2018 | Required Date: Last Invoice: | 3/1/2018 4/2/2018 | | Being cancelled, final invoice pending of approx $1000 Lab coats |
| | Comme | | | Tax | | | | | | | | | |
| | /BLANKET ESD Coats/Warehouse Mat | Nc | NT | | 3/4/2018 | EACH | 2,500.00 | 2,424.07 | 75.93 | 1.000 | 1.000 | 75.93 | |
| | | | | | | | | | | Order 0211269 Total: | | 75.93 | No risk |
| 0211284 | 00-FLIC( Flintshire County Council | | Ty | | Standard | St Ho | Backorder No CA SDI | P.O. Last Receipt: | 3/20/2018 12/28/2018 | Required Date: Last Invoice: | 3/23/2018 | | UK taxes/bills |
| | Comme | | | Tax | | | | | | | | | |
| | /MISC2 UK Property and Premise Tax | Nc | NT | | 3/20/2018 | EACH | 10.00 | 10.00 | 0.00 | 1,830.680 | 1,830.680 | 0.00 | |
| | | | | | | | | | | Order 0211284 Total: | | 0.00 | |
| 0211336 | 00-NAM! NAMSA | | Ty | | Standard | St Ho | Open No CA SDI | P.O. Last Receipt: | 5/21/2018 | Required Date: Last Invoice: | 5/21/2018 | | Development needed for ongoing device changes. |
| | Comme | | | Tax | | | | | | | | | |
| | /MISC2 ISO-10993-18 Chem Char Testing | Nc | NT | | 5/13/2018 | EACH | 16.00 | 0.00 | 0.00 | 3,085.000 | 3,085.000 | 49,360.00 | |
| | Estimated total cost based on current testing protocol. Attached proposal illustrates the per sampl | | | | | | | | | | | | |
| | | | | | | | | | | Order 0211336 Total: | | 49,360.00 | |
| 0211373 | 00-SHA, Sharon James | | Ty | | Standard | St Ho | Backorder No CA SDI | P.O. Last Receipt: | 6/25/2018 12/11/2018 | Required Date: Last Invoice: | 6/25/2018 | | UK consultant |
| | Comme | | | Tax | | | | | | | | | |
| | /BLANKET UK Consultant WHSE | Nc | NT | | 6/30/2018 | EACH | 2,500.00 | 2,500.00 | 0.00 | 1.000 | 1.000 | 0.00 | |
| | | | | | | | | | | Order 0211373 Total: | | 0.00 | |
| 0211377 | 00-OCSI Occupational Services, Inc. | | Ty | | Standard | St Ho | Backorder No | P.O. Last Receipt: | 6/27/2018 10/10/2018 | Required Date: Last Invoice: | 6/27/2018 10/1/2018 | | Facility Safety |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Comme** | | | **Tax** | CA SDI | | | | | | |
| /BLANKET | | Nc NT | 6/30/2018 | EACH | 1,000.00 | 481.25 | 518.75 | 1.000 | 1.000 | 518.75 |
| training, audits, permitting | | | | | | | | | | |
| | training, audits, permitting, etc. | | | | | | | | | |
| | | | | | | | **Order 0211377 Total:** | | | 518.75 |

| 0211390 | 00-IDSI | | **Ty** Standard | **St** Backorder | **P.O.** | 7/19/2018 | **Required Date:** | 7/23/2018 | | UK - Phone/Internet Service |
|---|---|---|---|---|---|---|---|---|---|---|
| | Integrated Digital Service | | **Ho** No | **Last Receipt:** | 11/27/2018 | **Last Invoice:** | | | |
| **Comme** | | | **Tax** | NONTAX | | | | | | |
| /BLANKET | | Nc NT | 7/22/2018 | EACH | 2,500.00 | 1,762.94 | 737.06 | 1.000 | 1.000 | 737.06 |
| BLANKET | | | | | | | | | | |
| | | | | | | | **Order 0211390 Total:** | | | 737.06 |

| 0211406 | 00-ANM/ | | **Ty** Standard | **St** Backorder | **P.O.** | 8/3/2018 | **Required Date:** | 8/3/2018 | | Calibration of Manuf Equipment |
|---|---|---|---|---|---|---|---|---|---|---|
| | Anmar Metrology, Inc. (Trans | | **Ho** No | **Last Receipt:** | 12/20/2018 | **Last Invoice:** | 12/12/2018 | | |
| **Comme** | | | **Tax** | CA SDI | | | | | | |
| /BLANKET | | Nc NT | 8/6/2018 | EACH | 1,500.00 | 886.10 | 613.90 | 1.000 | 1.000 | 613.90 |
| Calibration Services | | | | | | | | | | |
| | | | | | | | **Order 0211406 Total:** | | | 613.90 |

| 0211428 | 00-IRON | | **Ty** Standard | **St** Backorder | **P.O.** | 8/22/2018 | **Required Date:** | 8/22/2018 | | SECURY CODE- Data/Record management |
|---|---|---|---|---|---|---|---|---|---|---|
| | Iron Mountain | | **Ho** No | **Last Receipt:** | 3/14/2019 | **Last Invoice:** | 2/28/2019 | | |
| **Comme** | | | **Tax** | CA SDI | | | | | | |
| /BLANKET | | Nc NT | 8/19/2018 | EACH | 5,000.00 | 3,895.47 | 1,104.53 | 1.000 | 1.000 | 1,104.53 |
| BLANKET | | | | | | | | | | |
| | | | | | | | **Order 0211428 Total:** | | | 1,104.53 |

| 0211438 | 00-OPUI | | **Ty** Standard | **St** Backorder | **P.O.** | 9/4/2018 | **Required Date:** | 9/7/2018 | | UK Eletricity |
|---|---|---|---|---|---|---|---|---|---|---|
| | Opus Energy Ltd | | **Ho** No | **Last Receipt:** | 3/14/2019 | **Last Invoice:** | | | |
| **Comme** | | | **Tax** | CA SDI | | | | | | |
| /BLANKET | | Nc NT | 8/28/2018 | EACH | 500.00 | 238.88 | 261.12 | 1.000 | 1.000 | 261.12 |
| UK Electric | | | | | | | | | | |
| | | | | | | | **Order 0211438 Total:** | | | 261.12 |

| 0211439 | 00-INTU | | **Ty** Standard | **St** New | **P.O.** | 9/4/2018 | **Required Date:** | 9/7/2018 | | Device testing compliance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Intertek Testing Service N.A. | | **Ho** No | **Last Receipt:** | | **Last Invoice:** | | | |
| **Comme** | | | **Tax** | CA SDI | | | | | | |
| /BLANKET | | Nc NT | 8/29/2018 | EACH | 23,800.00 | 0.00 | 0.00 | 1.000 | 1.000 | 23,800.00 |
| Testing 4th Edtion | | | | | | | | | | |
| | | | | | | | **Order 0211439 Total:** | | | 23,800.00 |

| 0211440 | 00-DE | | **Ty** Standard | **St** Backorder | **P.O.** | 9/4/2018 | **Required Date:** | 9/7/2018 | | Consultant/Tech support |
|---|---|---|---|---|---|---|---|---|---|---|
| | Michael DeEmedio | | **Ho** No | **Last Receipt:** | 10/26/2018 | **Last Invoice:** | 10/24/2018 | | |
| **Comme** | | | **Tax** | CA SDI | | | | | | |
| /BLANKET | | Nc NT | 9/1/2018 | EACH | 10,000.00 | 8,080.00 | 1,920.00 | 1.000 | 1.000 | 1,920.00 |
| | | | | | | | **Order 0211440 Total:** | | | 1,920.00 |

| 0211445 | 00-ACOI | | **Ty** Standard | **St** Backorder | **P.O.** | 9/13/2018 | **Required Date:** | 9/13/2018 | | Product WIP |
|---|---|---|---|---|---|---|---|---|---|---|
| | Acorn Industries, Inc. | | **Ho** No | **Last Receipt:** | 10/25/2018 | **Last Invoice:** | 10/23/2018 | | |
| **Comme** | | | **Tax** | CA SDI | | | | | | |
| CLEANING | | Nc NT 20 | 9/16/2018 | EACH | 500.00 | 499.00 | 1.00 | 7.450 | 7.450 | 7.45 |
| 1600006 Micro Chamber Shaft | | | | | | | | | | |
| | | | | | | | **Invoice** | 499.00 | | |
| CLEANING | | Nc NT 20 | 9/16/2018 | EACH | 1.00 | 1.00 | 0.00 | 120.000 | 120.000 | 0.00 |
| NVR Lot Testing | | | | | | | | | | |
| | | | | | | | **Invoice** | 1.00 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLEANING | Nc NT 20 | 9/16/2018 | EACH | 1.00 | 1.00 | 0.00 | 80.000 | 80.000 | 0.00 |
| Particle Lot Count | | | | | | | | | |

**Order 0211445 Total:** 7.45

| 0211489 | 00-LABC | | **Ty** Standard | | **St** Backorder | | **P.O.** 10/19/2018 | **Required Date:** 10/19/2018 | Barda Related |
|---|---|---|---|---|---|---|---|---|---|
| | LabConnect, LLC | | | | **Ho** No | | **Last Receipt:** 10/19/2018 | **Last Invoice:** 10/16/2018 | |
| **Comme** | | | | **Tax** | CA SDI | | | | |
| /BLANKET | | Nc NT | 10/21/2018 | EACH | 92,160.00 | 17,675.00 | 74,485.00 | 1.000 | 1.000 | 74,485.00 |
| BLANKET | | | | | | | | | |

**Order 0211489 Total:** 74,485.00

| 0211500 | 00-COAS | | **Ty** Standard | | **St** Backorder | | **P.O.** 10/30/2018 | **Required Date:** 10/30/2018 | |
|---|---|---|---|---|---|---|---|---|---|
| | Viant San Antonio, Inc. (Vian | | | | **Ho** No | | **Last Receipt:** 3/26/2019 | **Last Invoice:** 3/15/2019 | |
| **Comme** | | | | **Tax** | CA SDI | | | | |
| 1553406-JJ | | Nc NT 20 | 2/15/2019 | EACH | 1,000.00 | 564.00 | 436.00 | 385.313 | 385.310 | 167,996.47 |
| Molded Consumable Set Intermed | | | | | | | | | |
| 1st Deliv. 350 sets 03/15/19,  2nd Deliv 350 sets 04/15/2019, 3rd Deliv. 05/16/2019 | | | | | | | | | |

**Order 0211500 Total:** 167,996.47

| 0211515 | 00-PRUC | | **Ty** Standard | | **St** Backorder | | **P.O.** 11/2/2018 | **Required Date:** 11/2/2018 | ESD coats |
|---|---|---|---|---|---|---|---|---|---|
| | Prudential Overall Supply | | | | **Ho** No | | **Last Receipt:** 3/14/2019 | **Last Invoice:** 3/11/2019 | |
| **Comme** | | | | **Tax** | CA SDI | | | | |
| /BLANKET | | Nc NT | 11/3/2018 | EACH | 2,500.00 | 1,493.99 | 1,006.01 | 1.000 | 1.000 | 1,006.01 |
| ESD Coats/Warehouse Mat | | | | | | | | | |

**Order 0211515 Total:** 1,006.01

| 0211516 | 00-AMAZ | | **Ty** Standard | | **St** New | | **P.O.** 11/2/2018 | **Required Date:** 11/2/2018 | Barda Related |
|---|---|---|---|---|---|---|---|---|---|
| | Amazon.com, Inc. | | | | **Ho** No | | **Last Receipt:** | **Last Invoice:** | |
| **Comme** | | | | **Tax** | CA SDI | | | | |
| /ITEM | | Nc NT | 11/7/2018 | EACH | 4.00 | 0.00 | 0.00 | 66.990 | 66.990 | 267.96 |
| Polar Bear Coolers 12 Pack Sof | | | | | | | | | |

**Order 0211516 Total:** 267.96

| 0211548 | 00-INTU | | **Ty** Standard | | **St** Backorder | | **P.O.** 11/29/2018 | **Required Date:** 12/4/2018 | Device testing/compliance |
|---|---|---|---|---|---|---|---|---|---|
| | Intertek Testing Service N.A. | | | | **Ho** No | | **Last Receipt:** 1/15/2019 | **Last Invoice:** 1/4/2019 | |
| **Comme** | | | | **Tax** | CA SDI | | | | |
| /ITEM | | Nc NT | 11/24/2018 | EACH | 4.00 | 1.00 | 3.00 | 800.000 | 800.000 | 2,400.00 |
| Quaterly Certification | | | | | | | | | |
| | | | | | | | **Invoice** | 1.00 | |
| /ITEM | | Nc NT | 11/24/2018 | EACH | 4.00 | 1.00 | 3.00 | 200.000 | 200.000 | 600.00 |
| Direct Imprint | | | | | | | | | |

**Order 0211548 Total:** 3,000.00

| 0211557 | 00-WES | | **Ty** Standard | | **St** New | | **P.O.** 12/5/2018 | **Required Date:** 12/5/2018 | Development - MSF Label Testing |
|---|---|---|---|---|---|---|---|---|---|
| | Westpak, Inc. | | | | **Ho** No | | **Last Receipt:** | **Last Invoice:** | |
| **Comme** | | | | **Tax** | CA SDI | | | | |
| /ITEM | | Nc NT | 12/9/2018 | EACH | 1.00 | 0.00 | 0.00 | 560.000 | 560.000 | 560.00 |
| Accelerated Aging | | | | | | | | | |
| /ITEM | | Nc NT | 12/9/2018 | EACH | 1.00 | 0.00 | 0.00 | 175.000 | 175.000 | 175.00 |
| Visual Inspection | | | | | | | | | |
| /ITEM | | Nc NT | 12/9/2018 | EACH | 1.00 | 0.00 | 0.00 | 0.000 | 0.000 | 0.00 |
| Test Report | | | | | | | | | |

**Order 0211557 Total:** 735.00

| 0211568 | 00-SHA | | **Ty** Standard | | **St** Backorder | | **P.O.** 12/11/2018 | **Required Date:** 12/11/2018 | UK Consultant |
|---|---|---|---|---|---|---|---|---|---|
| | Sharon James | | | | **Ho** No | | **Last Receipt:** 3/14/2019 | **Last Invoice:** | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Comme** | | | **Tax** | CA SDI | | | | | | |
| /BLANKET | Nc NT | 12/15/2018 | EACH | 2,500.00 | 1,458.78 | 1,041.22 | 1.000 | 1.000 | 1,041.22 | |
| UK Consultant WHSE | | | | | | | | | | |
| | | | | | | | **Order 0211568 Total:** | | 1,041.22 | |
| 0211570 | 00-HENI | | **Ty** Standard | **St** New | | **P.O.** | 12/13/2018 | **Required Date:** | 12/19/2018 | |
| | Henke - Sass - Wolf | | | **Ho** No | | **Last Receipt:** | | **Last Invoice:** | | Celbrush - Ancillary |
| **Comme** | | | **Tax** | CA SDI | | | | | | |
| 5200310 | Nc NT | 20 3/20/2018 | EACH | 100.00 | 0.00 | 0.00 | 245.000 | 245.000 | 24,500.00 | |
| Handle Assembly, Celbrush | | | | | | | | | | |
| 5200309 | Nc NT | 20 3/20/2018 | EACH | 100.00 | 0.00 | 0.00 | 89.700 | 89.700 | 8,970.00 | |
| Adapter, Celbrush | | | | | | | | | | |
| 5200325 | Nc NT | 20 3/20/2018 | EACH | 100.00 | 0.00 | 0.00 | 98.300 | 98.300 | 9,830.00 | |
| 10 mL Rack Assembly, Celbrush | | | | | | | | | | |
| | | | | | | | **Order 0211570 Total:** | | 43,300.00 | |
| 0211571 | 00-COAS | | **Ty** Standard | **St** Backorder | | **P.O.** | 12/13/2018 | **Required Date:** | 12/19/2018 | |
| | Viant San Antonio, Inc. (Vian | | | **Ho** No | | **Last Receipt:** | 1/22/2019 | **Last Invoice:** | 1/17/2019 | |
| **Comme** | | | **Tax** | CA SDI | | | | | | |
| /BLANKET | Nc NT | 12/15/2018 | EACH | 5,000.00 | 1,236.00 | 3,764.00 | 1.000 | 1.000 | 3,764.00 | |
| Service Items for Cytori Equip | | | | | | | | | | |
| | | | | | | | **Order 0211571 Total:** | | 3,764.00 | |
| 0211578 | 00-CARI | | **Ty** Standard | **St** New | | **P.O.** | 12/21/2018 | **Required Date:** | 12/21/2018 | |
| | Cardinal Health 200, LLC | | | **Ho** No | | **Last Receipt:** | | **Last Invoice:** | | Product related, FULLY PREPAID, not received |
| **Comme** | | | **Tax** | CA SDI | | | | | | |
| 5300453 | Nc NT | 20 2/15/2019 | EACH | 50,040.00 | 0.00 | 0.00 | 1.350 | 1.350 | 67,554.00 | |
| Toomey Syringe, 60ml, Blister | | | | | | | | | | |
| | | | | | | | **Order 0211578 Total:** | | 67,554.00 | |
| 0211579 | 00-APP1 | | **Ty** Standard | **St** Backorder | | **P.O.** | 12/21/2018 | **Required Date:** | 12/21/2018 | |
| | Stericycle, Inc. (Stericycle C | | | **Ho** No | | **Last Receipt:** | 3/7/2019 | **Last Invoice:** | 3/6/2019 | Corporate - Answering service |
| **Comme** | | | **Tax** | CA SDI | | | | | | |
| /BLANKET | Nc NT | 12/23/2018 | EACH | 1,800.00 | 415.58 | 1,384.42 | 1.000 | 1.000 | 1,384.42 | |
| | | | | | | | **Order 0211579 Total:** | | 1,384.42 | |
| 0211588 | 00-CALC | | **Ty** Standard | **St** New | | **P.O.** | 1/4/2019 | **Required Date:** | 1/8/2019 | |
| | GL Technologies, LLC | | | **Ho** No | | **Last Receipt:** | | **Last Invoice:** | | Equipment Calibration |
| **Comme** | | | **Tax** | CA SDI | | | | | | |
| /BLANKET | Nc NT | 1/8/2019 | EACH | 3,500.00 | 0.00 | 0.00 | 1.000 | 1.000 | 3,500.00 | |
| BLANKET | | | | | | | | | | |
| | | | | | | | **Order 0211588 Total:** | | 3,500.00 | |
| 0211602 | 00-DE | | **Ty** Standard | **St** Backorder | | **P.O.** | 1/22/2019 | **Required Date:** | 1/24/2019 | |
| | Michael DeEmedio | | | **Ho** No | | **Last Receipt:** | 2/28/2019 | **Last Invoice:** | 2/26/2019 | |
| **Comme** | | | **Tax** | CA SDI | | | | | | |
| /BLANKET | Nc NT | 1/22/2019 | EACH | 20,000.00 | 6,390.00 | 13,610.00 | 1.000 | 1.000 | 13,610.00 | |
| BLANKET | | | | | | | | | | |
| | | | | | | | **Order 0211602 Total:** | | 13,610.00 | |
| 0211624 | 00-VWR | | **Ty** Standard | **St** Backorder | | **P.O.** | 2/8/2019 | **Required Date:** | 2/8/2019 | |
| | VWR International, Inc. | | | **Ho** No | | **Last Receipt:** | 2/22/2019 | **Last Invoice:** | 2/14/2019 | Barda Related |
| **Comme** | | statements@vwr.com FAX484-881- | **Tax Schedule:** | CA SDI | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| /ITEM<br>20012123 - Collection Needle<br>VT-368607 | Nc NT | 2/11/2019 | EACH | 5.00 | 5.00 | 0.00 | 14.400 | 14.400 | 0.00 | |
| /ITEM<br>20012125 - Serum Tube<br>BD367986 | Nc NT | 2/11/2019 | EACH | 2.00 | 2.00 | 0.00 | 22.960 | 22.960 | 0.00 | |
| /ITEM<br>20012126 - Pipette<br>103575-124 | Nc NT | 2/11/2019 | EACH | 1.00 | 1.00 | 0.00 | 78.200 | 78.200 | 0.00 | |
| /ITEM<br>20012127 - Cryo Vial<br>66008-708 | Nc NT | 2/11/2019 | EACH | 2.00 | 0.00 | 2.00 | 210.420 | 210.420 | 420.84 | |
| /ITEM<br>20012128 - Cyro Box<br>66008-714 | Nc NT | 2/11/2019 | EACH | 2.00 | 2.00 | 0.00 | 82.200 | 82.200 | 0.00 | |

Order 0211624 Total: 420.84

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0211630 | 00-ABSS<br>Absorption Systems Californ | **Ty** Standard | **St** New<br>**Ho** No | **P.O.**<br>**Last Receipt:** | 2/8/2019 | **Required Date:** 2/12/2019<br>**Last Invoice:** | Barda Related |
| **Comme** | | **Tax** | CA SDI | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| /MISC2<br>(Fill in : P/N, Description)<br>Fixed Fee $750 | Nc NT | 2/11/2019 | EACH | 1.00 | 0.00 | 0.00 | 750.000 | 750.000 | 750.00 |

Order 0211630 Total: 750.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0211641 | 00-ACOI<br>Acorn Industries, Inc. | **Ty** Standard | **St** New<br>**Ho** No | **P.O.**<br>**Last Receipt:** | 2/20/2019 | **Required Date:** 3/1/2019<br>**Last Invoice:** | Product Cleaning |
| **Comme** | | **Tax** | CA SDI | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLEANING<br>1600006 Micro Chamber Shaft | Nc NT 20 | 2/18/2019 | EACH | 1,000.00 | 0.00 | 0.00 | 8.000 | 8.000 | 8,000.00 |
| | | | | | | | **Invoice** | 0.00 | |
| CLEANING<br>Lot Testing | Nc NT 20 | 2/18/2019 | EACH | 1.00 | 0.00 | 0.00 | 250.000 | 250.000 | 250.00 |
| | | | | | | | **Invoice** | 0.00 | |

Order 0211641 Total: 8,250.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0211646 | 00-COA:<br>Viant San Antonio, Inc. (Vian | **Ty** Standard | **St** New<br>**Ho** No | **P.O.**<br>**Last Receipt:** | 2/21/2019 | **Required Date:** 3/1/2019<br>**Last Invoice:** | |
| **Comme** | | **Tax** | CA SDI | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| /ITEM<br>Service, Replace Spru bushing<br>Replace sprue bushing on Canister Bottom Mold at Balda | Nc NT | 2/26/2019 | EACH | 1.00 | 0.00 | 0.00 | 3,250.000 | 3,250.000 | 3,250.00 |

Order 0211646 Total: 3,250.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0211665 | 00-ANAE<br>ANAEROBE SYSTEM | **Ty** Standard | **St** Backorder<br>**Ho** No | **P.O.**<br>**Last Receipt:** | 3/8/2019<br>3/26/2019 | **Required Date:** 3/11/2019<br>**Last Invoice:** 3/11/2019 | Barda Related |
| **Comme** | | **Tax** | CA SDI | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| /BLANKET | Nc NT | 3/6/2019 | EACH | 150.00 | 36.81 | 113.19 | 1.000 | 1.000 | 113.19 |

Order 0211665 Total: 113.19

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0211674 | 00-IOG<br>S&G Global Holdings, Inc. | **Ty** Standard | **St** New<br>**Ho** No | **P.O.**<br>**Last Receipt:** | 3/26/2019 | **Required Date:** 3/26/2019 | Label for product |
| **Comme** | | **Tax** | CA SDI | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3100033 | | Nc NT 20 | 3/20/2019 | EACH | 1,100.00 | 0.00 | 0.00 | 0.591 | 0.591 | 650.10 |
| Label Template, Celase Vial | | | | | | | | | | |
| 3100033 Rev C | | | | | | | | | | |
| **Vendor** LABEL #8 | | | | | | | | **Invoice** | 0.00 | |
| 3100034 | | Nc NT 20 | 3/20/2019 | EACH | 1,100.00 | 0.00 | 0.00 | 0.724 | 0.724 | 796.40 |
| Label Template, Celase Caniste | | | | | | | | | | |
| 31000034 Rev C | | | | | | | | | | |
| **Vendor** LABEL #8 | | | | | | | | **Invoice** | 0.00 | |
| 3100035 | | Nc NT 20 | 3/20/2019 | EACH | 1,100.00 | 0.00 | 0.00 | 0.591 | 0.591 | 650.10 |
| Label Template, Intravase Vial | | | | | | | | | | |
| **Vendor** LABEL #8 | | | | | | | | **Invoice** | 0.00 | |
| | | | | | | | | **Order 0211674 Total:** | | 2,096.60 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0211689 | 00-CENT | **Ty** Standard | **St** New | **P.O.** | 3/26/2019 | **Required Date:** | 3/26/2019 | | Sterilizer |
| | Centurion Sterilization Servic | | **Ho** No | **Last Receipt:** | | **Last Invoice:** | | | |
| **Comme** | | **Tax** | CA SDI | | | | | | |
| STERILIZATION | | Nc NT 20 | 3/25/2019 | EACH | 1.00 | 0.00 | 0.00 1,531.200 | 1,531.200 | 1,531.20 |
| Sterilization - Production Ser | | | | | | | | | |
| | | | | | | | **Order 0211689 Total:** | | 1,531.20 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0211691 | 00-FLIC( | **Ty** Standard | **St** Backorder | **P.O.** | 3/26/2019 | **Required Date:** | 3/26/2019 | | UK taxes |
| | Flintshire County Council | | **Ho** No | **Last Receipt:** | 3/26/2019 | **Last Invoice:** | | | |
| **Comme** | | **Tax** | CA SDI | | | | | | |
| /MISC2 | | Nc NT | 3/19/2019 | EACH | 10.00 | 1.00 | 9.00 1,766.750 | 1,766.750 | 15,900.75 |
| UK Property and Premise Tax | | | | | | | | | |
| | | | | | | | **Order 0211691 Total:** | | 15,900.75 |
| | | | | | | | **Total** | 501,420.658 | |

**EXHIBIT 2.02(a)(viii)**

**CYTORI THERAPEUTICS INC.**
**Patent Status Report**
**as of March 7, 2019**

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9673PR | CYTH.001PR | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | US | Closed | 60/462911 | 4/15/2003 | | | |
| MA9673AU | CYTH.001VAU | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | AU | Issued | 2004213858 | 2/20/2004 | 2004213858 | 5/7/2009 | 2/20/2024 |
| MA9673EP | CYTH.001VBE | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | AU | Issued | 4713403.6 | 2/20/2004 | 1599575 | 9/14/2011 | 2/20/2024 |
| MA9673BR | CYTH.001VBR | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | BR | Published | PI0407694-0 | 2/20/2004 | | | |
| MA9673CA | CYTH.001VCA | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | CA | Issued | 2516510 | 2/20/2004 | 2516510 | 7/10/2012 | 2/20/2024 |

ALL

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9673EP | CYTH.001VCH | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | CH | Issued | 4713403.6 | 2/20/2004 | 1599575 | 9/14/2011 | 2/20/2024 |
| MA9673CN | CYTH.001VCN | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | CN | Issued | 2.0048E+11 | 2/20/2004 | ZL 200480010610.4 | 12/29/2010 | 2/20/2024 |
| MA9673EP | CYTH.001VCZ | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | CZ | Issued | 4713403.6 | 2/20/2004 | 1599575 | 9/14/2011 | 2/20/2024 |
| MA9673EP | CYTH.001VDE | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | DE | Issued | 4713403.6 | 2/20/2004 | 6.02004E+11 | 9/14/2011 | 2/20/2024 |
| MA9673EPDIV1 | CYTH.001VDED1 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | DE | Issued | 11180767.3 | 2/20/2004 | 60 2004 050 659.1 | 1/11/2017 | 2/20/2024 |
| MA9673EP | CYTH.001VDK | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | DK | Issued | 4713403.6 | 2/20/2004 | 1599575 | 9/14/2011 | 2/20/2024 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9673EP | CYTH.001VEP | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | EP | Issued | 4713403.6 | 2/20/2004 | 1599575 | 9/14/2011 | 2/20/2024 |
| MA9673EPDIV1 | CYTH.001VEPD1 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | EP | Issued | 11180767.3 | 2/20/2004 | 2422622 | 1/11/2017 | 2/20/2024 |
| MA9673EP | CYTH.001VES | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | ES | Issued | 4713403.6 | 2/20/2004 | 1599575 | 9/14/2011 | 2/20/2024 |
| MA9673EP | CYTH.001VFR | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | FR | Issued | 4713403.6 | 2/20/2004 | 1599575 | 9/14/2011 | 2/20/2024 |
| MA9673EPDIV1 | CYTH.001VFRD1 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | FR | Issued | 11180767.3 | 2/20/2004 | 2422622 | 1/11/2017 | 2/20/2024 |
| MA9673EP | CYTH.001VGB | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | GB | Issued | 4713403.6 | 2/20/2004 | 1599575 | 9/14/2011 | 2/20/2024 |

ALL

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9673EPDIV1 | CYTH.001VGBD1 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | GB | Issued | 11180767.3 | 2/20/2004 | 2422622 | 1/11/2017 | 2/20/2024 |
| MA9673HK | CYTH.001VHK | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | HK | Issued | 7106854.5 | 2/20/2004 | HK1102085 | 11/4/2011 | 2/20/2024 |
| MA9673EP | CYTH.001VIE | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | IE | Issued | 4713403.6 | 2/20/2004 | 1599575 | 9/14/2011 | 2/20/2024 |
| MA9673IL | CYTH.001VIL | USE OF ADIPOSE TISSUE-DERIVED CELLS IN THE PREPARATION OF A COMPOSITION FOR THE TREATMENT OF CARDIOVASCULAR DISEASES | IL | Issued | 170354 | 2/20/2004 | 170354 | 11/1/2011 | 2/20/2024 |
| MA9673ILDIV1 | CYTH.001VILD1 | USE OF ADIPOSE TISSUE-DERIVED CELLS IN THE PREPARATION OF A COMPOSITION FOR THE TREATMENT OF CARDIOVASCULAR DISEASES | IL | Issued | 214373 | 2/20/2004 | 214373 | 12/31/2014 | 2/20/2024 |
| MA9673IN | CYTH.001VIN | AN AUTOMATED CELL PROCESSING DEVICE FOR ISOLATING ADIPOSE-DERIVED REGENERATIVE CELLS FROM ADIPOSE TISSUE | IN | ABA Intent | 2332/CHENP/2005 | 2/20/2004 | 230706 | 2/27/2009 | 2/20/2024 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9673EP | CYTH.001VIT | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | IT | Issued | 4713403.6 | 2/20/2004 | 5.02012E+14 | 9/14/2011 | 2/20/2024 |
| MA9673KR | CYTH.001VKR | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | KR | Issued | 10-2005-7015336 | 2/20/2004 | 10-1310578 | 9/12/2013 | 2/20/2024 |
| MA9673KRDIV1 | CYTH.001VKRD1 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | KR | Abandoned | 10-2012-7005073 | 2/20/2004 | | | |
| MA9673EP | CYTH.001VMC | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | MC | Issued | 4713403.6 | 2/20/2004 | 1599575 | 9/14/2011 | 2/20/2024 |
| MA9673MX | CYTH.001VMX | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | MX | Issued | PA/a/2005/009044 | 2/20/2004 | 279775 | 10/6/2010 | 2/20/2024 |
| MA9673EP | CYTH.001VNL | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | NL | Issued | 4713403.6 | 2/20/2004 | 1599575 | 9/14/2011 | 2/20/2024 |

ALL

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9673PCT | CYTH.001VPC | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | WO | Closed | PCT/US2004/005117 | 2/20/2004 | | | |
| MA9673RU | CYTH.001VRU | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | RU | Issued | 2005128964 | 2/20/2004 | 2372924 | 11/20/2009 | 2/20/2024 |
| MA9673EP | CYTH.001VSE | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | SE | Issued | 4713403.6 | 2/20/2004 | 1599575 | 9/14/2011 | 2/20/2024 |
| MA9673SG | CYTH.001VSG | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | SG | Issued | 200505359-0 | 2/20/2004 | 114309 | 4/30/2008 | 2/20/2024 |
| MA9673EP | CYTH.001VSK | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | SK | Issued | 4713403.6 | 2/20/2004 | 1599575 | 9/14/2011 | 2/20/2024 |
| MA9673ZA | CYTH.001VZA | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | ZA | Issued | 2005/07446 | 2/20/2004 | 2005/07446 | 4/25/2007 | 2/20/2024 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9673EPOPP | CYTH.001ZPEP | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | EP | Unfiled | | | | | |
| MA9658P | CYTH.002A | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | US | Abandoned | 10/316127 | 12/9/2002 | | | |
| MA9658C1 | CYTH.002C1 | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | US | Issued | 11/584202 | 10/20/2006 | 7687059 | 3/30/2010 | 1/13/2024 |
| MA9658DIV4CON4 | CYTH.002C5 | ADIPOSE-DERIVED REGENERATIVE CELLS FOR TREATING LIVER INJURY | US | Issued | 13/725814 | 12/21/2012 | 9198937 | 12/1/2015 | 4/20/2023 |
| MA9658DIV4CON5 | CYTH.002C6 | ADIPOSE-DERIVED REGENERATIVE CELLS FOR TREATING LIVER INJURY | US | Abandoned | 14/954584 | 11/30/2015 | | | |
| MA9658DIV4CON5 | CYTH.002C7 | ADIPOSE-DERIVED REGENERATIVE CELLS FOR TREATING LIVER INJURY | US | Abandoned | 15/844091 | 12/15/2017 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9673P | CYTH.002CP1 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | US | Abandoned | 10/783957 | 2/20/2004 | | | |
| MA9795P | CYTH.002CP10 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF STROKE AND RELATED DISEASES AND DISORDERS | US | Abandoned | 10/884861 | 7/1/2004 | | | |
| MA9796P | CYTH.002CP11 | SYSTEMS AND METHODS FOR ISOLATING AND USING CLINICALLY SAFE ADIPOSE DERIVED REGENERATIVE CELLS | US | Issued | 10/884638 | 7/2/2004 | 7585670 | 9/8/2009 | 1/13/2024 |
| MA9796DIV1 | CYTH.002CP11DV1 | SYSTEMS AND METHODS FOR ISOLATING AND USING CLINICALLY SAFE ADIPOSE DERIVED REGENERATIVE CELLS | US | Issued | 12/554755 | 9/4/2009 | 8163276 | 4/24/2012 | 12/9/2022 |
| MA9673C1 | CYTH.002CP1C1 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | US | Abandoned | 12/414582 | 3/30/2009 | | | |
| MA9684P | CYTH.002CP2 | SYSTEMS AND METHODS FOR SEPARATING AND CONCENTRATING REGENERATIVE CELLS FROM TISSUE | US | Issued | 10/877822 | 6/25/2004 | 7514075 | 4/7/2009 | 1/13/2024 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9685P | CYTH.002CP3 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | US | Issued | 10/871503 | 6/18/2004 | 7651684 | 1/26/2010 | 1/13/2024 |
| MA9685DIV1 | CYTH.002CP3DV1 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | US | Issued | 12/694103 | 1/26/2010 | 8246947 | 8/21/2012 | 12/9/2022 |
| MA9778P | CYTH.002CP4 | METHOD FOR PROCESSING AND USING ADIPOSE-DERIVED STEM CELLS | US | Issued | 10/885293 | 7/1/2004 | 7595043 | 9/29/2009 | 1/13/2024 |
| MA9778DIV1 | CYTH.002CP4DV1 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | US | Abandoned | 12/568533 | 9/28/2009 | | | |
| MA9790P | CYTH.002CP5 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF MUSCULOSKELETAL DISORDERS | US | Issued | 10/884637 | 7/1/2004 | 7771716 | 8/10/2010 | 1/13/2024 |
| MA9790DIV1 | CYTH.002CP5DV1 | METHODS OF USING ADIPOSE DERIVED REGENERATIVE CELLS TO PROMOTE RESTORATION OF INTEVERTEBRAL DISC | US | Issued | 12/853110 | 8/9/2010 | 9504716 | 11/29/2016 | 12/9/2022 |

ALL

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9791P | CYTH.002CP6 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF RENAL DISEASES AND DISORDERS | US | Issued | 10/884639 | 7/1/2004 | 8404229 | 3/26/2013 | 6/6/2026 |
| MA9792P | CYTH.002CP7 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF INHERITED AND ACQUIRED DISORDERS OF THE BONE, BONE MARROW, LIVER, AND | US | Abandoned | 10/885294 | 7/1/2004 | | | |
| MA9793P | CYTH.002CP8 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | US | Issued | 10/884860 | 7/1/2004 | 8105580 | 1/31/2012 | 12/9/2022 |
| MA9794P | CYTH.002CP9 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | US | Abandoned | 10/884871 | 7/1/2004 | | | |
| MA9794C1 | CYTH.002CP9C1 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | US | Abandoned | 12/494211 | 6/29/2009 | | | |
| MA9658DIV4CON3 | CYTH.002D4C3 | METHODS OF MAKING ENHANCED, AUTOLOGOUS FAT GRAFTS | US | Issued | 13/042334 | 3/7/2011 | 8337834 | 12/25/2012 | 12/9/2022 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9658DIV1 | CYTH.002DV1 | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | US | Issued | 10/614431 | 7/7/2003 | 7473420 | 1/6/2009 | 1/13/2024 |
| MA9658DIV2 | CYTH.002DV2 | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | US | Issued | 10/614392 | 7/7/2003 | 7501115 | 3/10/2009 | 1/13/2024 |
| MA9658DIV3 | CYTH.002DV3 | SELF-CONTAINED ADIPOSE DERIVED STEM CELL PROCESSING UNIT | US | Issued | 10/614644 | 7/7/2003 | 7390484 | 6/24/2008 | 5/22/2024 |
| MA9658DIV4 | CYTH.002DV4 | AUTOLOGOUS ADIPOSE TISSUE IMPLANT WITH CONCENTRATED STEM CELLS | US | Issued | 10/614648 | 7/7/2003 | 8119121 | 2/21/2012 | 12/9/2022 |
| MA9658DIV4C1 | CYTH.002DV4C1 | METHODS OF MAKING ENHANCED, AUTOLOGOUS FAT GRAFTS | US | Issued | 12/886353 | 9/20/2010 | 7901672 | 3/8/2011 | 12/9/2022 |
| MA9658DIV4C2 | CYTH.002DV4C2 | METHODS OF MAKING ENHANCED, AUTOLOGOUS FAT GRAFTS | US | Issued | 12/886341 | 9/20/2010 | 7887795 | 2/15/2011 | 12/9/2022 |

ALL

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9658DIV5 | CYTH.002DV5 | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | US | Issued | 10/614643 | 7/7/2003 | 7429488 | 9/30/2008 | 1/13/2024 |
| MA9795CON1 | CYTH.002P10C1 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF STROKE AND RELATED DISEASES AND DISORDERS | US | Issued | 13/586735 | 8/15/2012 | 9511094 | 12/6/2016 | 7/2/2023 |
| MA9796CON2 | CYTH.002P11C2 | SYSTEMS AND METHODS FOR ISOLATING AND USING CLINICALLY SAFE ADIPOSE DERIVED REGENERATIVE CELLS | US | Issued | 13/452349 | 4/20/2012 | 8883499 | 11/11/2014 | 12/9/2022 |
| MA9796CON2 | CYTH.002P11C3 | SYSTEMS AND METHODS FOR ISOLATING AND USING CLINICALLY SAFE ADIPOSE DERIVED REGENERATIVE CELLS | US | Abandoned | 14/537724 | 11/10/2014 | | | |
| MA9796CON4 | CYTH.002P11C4 | SYSTEMS FOR ISOLATING AND USING CLINICALLY SAFE ADIPOSE DERIVED REGENERATIVE CELLS | US | Issued | 14/880891 | 10/12/2015 | 10119113 | 11/6/2018 | 12/9/2022 |
| MA9685CON1 | CYTH.002P3C1 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | US | Issued | 13/588989 | 8/17/2012 | 8771678 | 7/8/2014 | 12/9/2022 |

ALL

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9889P | CYTH.002P3C2 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | US | Abandoned | 15/462643 | 3/17/2017 | | | |
| MA9778CON1 | CYTH.002P4C1 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | US | Abandoned | 13/598203 | 8/29/2012 | | | |
| MA9778CON2 | CYTH.002P4C2 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | US | Abandoned | 15/366924 | 12/1/2016 | | | |
| MA9778CON3 | CYTH.002P4C3 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | US | Abandoned | 15/833813 | 12/6/2017 | | | |
| MA9790DIV1 | CYTH.002P5C1 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF MUSCULOSKELETAL DISORDERS | US | Abandoned | 15/362713 | 11/28/2016 | | | |
| MA9790DIV1 | CYTH.002P5C2 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF MUSCULOSKELETAL DISORDERS | US | Abandoned | 15/846950 | 12/19/2017 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9790DIV2 | CYTH.002P5D2 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF MUSCULOSKELETAL DISORDERS | US | Issued | 14/462392 | 8/18/2014 | 9463203 | 10/11/2016 | 12/9/2022 |
| MA9791CON1 | CYTH.002P6C1 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF RENAL DISEASES AND DISORDERS | US | Issued | 13/849900 | 3/25/2013 | 9504718 | 11/29/2016 | 12/9/2022 |
| MA9791CON2 | CYTH.002P6C2 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF RENAL DISEASES AND DISORDERS | US | Abandoned | 15/362249 | 11/28/2016 | | | |
| MA9793CON1 | CYTH.002P8C1 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE EPITHELIALIZATION OR NEODERMIS FORMATION | US | Issued | 15/203684 | 7/6/2016 | 9872877 | 1/23/2018 | 12/9/2022 |
| MA9793DIV1 | CYTH.002P8D1 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | US | Issued | 13/360022 | 1/27/2012 | 8691216 | 4/8/2014 | 12/9/2022 |
| MA9793DIV2 | CYTH.002P8D2 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | US | Issued | 14/180589 | 2/14/2014 | 9492483 | 11/15/2016 | 12/9/2022 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9793DIV3 | CYTH.002P8D3 | METHODS OF USING REGENERATIVE CELLS TO TREAT AN ISCHEMIC WOUND | US | Issued | 14/180553 | 2/14/2014 | 9511096 | 12/6/2016 | 12/9/2022 |
| MA9793CON1 | CYTH.002P8D4 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | US | Abandoned | 15/877324 | 1/22/2018 | | | |
| MA9794CON2 | CYTH.002P9C2 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | US | Abandoned | 13/296075 | 11/14/2011 | | | |
| MA9794CON3 | CYTH.002P9C3 | METHODS OF USING ADIPOSE-DERIVED REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | US | Issued | 13/587700 | 8/16/2012 | 9480718 | 11/1/2016 | 3/16/2023 |
| MA9794CON4 | CYTH.002P9C4 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF ERECTILE DYSFUNCTION | US | Issued | 14/567937 | 12/11/2014 | 9849149 | 12/26/2017 | 6/17/2023 |
| MA9794CON4 | CYTH.002P9C5 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | US | Abandoned | 15/847709 | 12/19/2017 | | | |

ALL

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9843CON2 | CYTH.002Q12C3 | DEVICES AND METHODS FOR MONITORING, MANAGING, AND SERVICING MEDICAL DEVICES | US | Abandoned | 14/629305 | 2/23/2015 | | | |
| MA9889AU | CYTH.002Q3AU | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | AU | Issued | 2005332046 | 5/25/2005 | 2005332046 | 8/29/2013 | 5/25/2025 |
| MA9889AUDIV1 | CYTH.002Q3AUD1 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | AU | Issued | 2013216683 | 8/16/2013 | 2013216683 | 10/6/2016 | 5/25/2025 |
| MA9889EP | CYTH.002Q3BE | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | BE | Issued | 5754073.4 | 5/25/2005 | 1885382 | 3/2/2011 | 5/25/2025 |
| MA9889CA | CYTH.002Q3CA | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | CA | Issued | 2609361 | 5/25/2005 | 2609361 | 11/14/2017 | 5/25/2025 |
| MA9889EP | CYTH.002Q3CH | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | CH | Issued | 5754073.4 | 5/25/2005 | 1885382 | 3/2/2011 | 5/25/2025 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9889CN | CYTH.002Q3CN | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | CN | Abandoned | 2.0058E+11 | 5/25/2005 | | | |
| MA9889CNDIV1 | CYTH.002Q3CND1 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | CN | Abandoned | 2.0121E+11 | 7/27/2012 | | | |
| | CYTH.002Q3CND2 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | CN | Closed | | | | | |
| MA9889EP | CYTH.002Q3CZ | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | CZ | Issued | 5754073.4 | 5/25/2005 | 1885382 | 3/2/2011 | 5/25/2025 |
| MA9889EP | CYTH.002Q3DE | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | DE | Issued | 5754073.4 | 5/25/2005 | 60 2005 026 724.7 | 3/2/2011 | 5/25/2025 |
| MA9889EP | CYTH.002Q3DK | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | DK | Issued | 5754073.4 | 5/25/2005 | 1885382 | 3/2/2011 | 5/25/2025 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9889EP | CYTH.002Q3EP | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | EP | Issued | 5754073.4 | 5/25/2005 | 1885382 | 3/2/2011 | 5/25/2025 |
| MA9889EPDIV1 | CYTH.002Q3EPD1 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | EP | ABA Intent | 11152868.3 | 5/25/2005 | 2465923 | 4/11/2018 | 5/25/2025 |
| MA9889EP | CYTH.002Q3ES | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | ES | Issued | 5754073.4 | 5/25/2005 | 1885382 | 3/2/2011 | 5/25/2025 |
| MA9889EP | CYTH.002Q3FR | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | FR | Issued | 5754073.4 | 5/25/2005 | 1885382 | 3/2/2011 | 5/25/2025 |
| MA9889EP | CYTH.002Q3GB | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | GB | Issued | 5754073.4 | 5/25/2005 | 1885382 | 3/2/2011 | 5/25/2025 |
| MA9889HK | CYTH.002Q3HK | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | HK | Abandoned | 9111059.6 | 5/25/2005 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| | CYTH.002Q3HKD1 | METHOD OF CURING CARDIOVASCULAR DISEASES BY USING CELLS FROM ADIPOSE TISSUE | HK | Abandoned | 13107964.2 | 7/8/2013 | | | |
| MA9889EP | CYTH.002Q3IT | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | IT | Issued | 5754073.4 | 5/25/2005 | 5.02012E+14 | 3/2/2011 | 5/25/2025 |
| MA9889KR | CYTH.002Q3KR | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | KR | Issued | 10-2007-7030170 | 5/25/2005 | 10-1278437 | 6/18/2013 | 5/25/2025 |
| MA9889KRDIV1 | CYTH.002Q3KRD1 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | KR | Issued | 10-2013-7005581 | 3/4/2013 | 10-1400544 | 5/21/2014 | 5/25/2025 |
| MA9889EP | CYTH.002Q3LU | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | LU | Issued | 5754073.4 | 5/25/2005 | 1885382 | 3/2/2011 | 5/25/2025 |
| MA9889EP | CYTH.002Q3MC | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | MC | Issued | 5754073.4 | 5/25/2005 | 1885382 | 3/2/2011 | 5/25/2025 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9889EP | CYTH.002Q3NL | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | NL | Issued | 5754073.4 | 5/25/2005 | 1885382 | 3/2/2011 | 5/25/2025 |
| MA9889PCT | CYTH.002Q3PC | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | WO | Closed | PCT/US2005/018605 | 5/25/2005 | | | |
| MA9889EP | CYTH.002Q3PL | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | PL | Issued | 5754073.4 | 5/25/2005 | 1885382 | 3/2/2011 | 5/25/2025 |
| MA9889EP | CYTH.002Q3SE | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | SE | Issued | 5754073.4 | 5/25/2005 | 1885382 | 3/2/2011 | 5/25/2025 |
| MA9889EP | CYTH.002Q3SK | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | SK | Issued | 5754073.4 | 5/25/2005 | 1885382 | 3/2/2011 | 5/25/2025 |
| MA9889EPOPP | CYTH.002Q3ZEP | METHODS OF USING ADIPOSE TISSUE DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | EP | Closed | 5754073.4 | 5/25/2004 | 1885382 | 3/2/2011 | |

ALL

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9778EPDIV1 | CYTH.002Q5ATD1 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | AT | Issued | 12193602.5 | 11/21/2012 | 2617427 | 8/17/2016 | 7/1/2024 |
| MA9778AU | CYTH.002Q5AU | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | AU | Abandoned | 2004318008 | 7/1/2004 | | | |
| MA9778EPDIV1 | CYTH.002Q5BED1 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | BE | Issued | 12193602.5 | 11/21/2012 | 2617427 | 8/17/2016 | 7/1/2024 |
| MA9778BR | CYTH.002Q5BR | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | BR | Abandoned | PI0418662-1 | 7/1/2004 | | | |
| MA9778CA | CYTH.002Q5CA | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | CA | Abandoned | 2560052 | 7/1/2004 | | | |
| MA9778EPDIV1 | CYTH.002Q5CHD1 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | CH | Issued | 12193602.5 | 11/21/2012 | 2617427 | 8/17/2016 | 7/1/2024 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9778EP | CYTH.002Q5DE | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | DE | Issued | 4756624.5 | 7/1/2004 | 60 2004 044 686.6 | 3/26/2014 | 7/1/2024 |
| MA9778EPDIV1 | CYTH.002Q5DED1 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | DE | Issued | 12193602.5 | 11/21/2012 | 60 2004 049 813.0 | 8/17/2016 | 7/1/2024 |
| MA9778EPDIV1 | CYTH.002Q5DKD1 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | DK | Issued | 12193602.5 | 11/21/2012 | 2617427 | 8/17/2016 | 7/1/2024 |
| MA9778EP | CYTH.002Q5EP | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | EP | Issued | 4756624.5 | 7/1/2004 | 1743021 | 3/26/2014 | 7/1/2024 |
| MA9778EPDIV1 | CYTH.002Q5EPD1 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | EP | Issued | 12193602.5 | 11/21/2012 | 2617427 | 8/17/2016 | 7/1/2024 |
| MA9778EPDIV1 | CYTH.002Q5ESD1 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | ES | Issued | 12193602.5 | 11/21/2012 | 2617427 | 8/17/2016 | 7/1/2024 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9778EPDIV1 | CYTH.002Q5FID1 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | FI | Issued | 12193602.5 | 11/21/2012 | 2617427 | 8/17/2016 | 7/1/2024 |
| MA9778EP | CYTH.002Q5FR | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | FR | Issued | 4756624.5 | 7/1/2004 | 1743021 | 3/26/2014 | 7/1/2024 |
| MA9778EPDIV1 | CYTH.002Q5FRD1 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | FR | Issued | 12193602.5 | 11/21/2012 | 2617427 | 8/17/2016 | 7/1/2024 |
| MA9778EP | CYTH.002Q5GB | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | GB | Issued | 4756624.5 | 7/1/2004 | 1743021 | 3/26/2014 | 7/1/2024 |
| MA9778EPDIV1 | CYTH.002Q5GBD1 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | GB | Issued | 12193602.5 | 11/21/2012 | 2617427 | 8/17/2016 | 7/1/2024 |
| MA9778HKDIV1 | CYTH.002Q5HKD1 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | HK | Issued | 1410074.7 | 1/23/2014 | HK1187551 | 11/17/2017 | 7/1/2024 |

ALL

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9778EP | CYTH.002Q5IE | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | IE | Issued | 4756624.5 | 7/1/2004 | 1743021 | 3/26/2014 | 7/1/2024 |
| MA9778EPDIV1 | CYTH.002Q5IED1 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | IE | Issued | 12193602.5 | 11/21/2012 | 2617427 | 8/17/2016 | 7/1/2024 |
| MA9778KR | CYTH.002Q5KR | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | KR | Abandoned | 10-2006-7021635 | 7/1/2004 | | | |
| MA9778EPDIV1 | CYTH.002Q5LUD1 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | LU | Issued | 12193602.5 | 11/21/2012 | 2617427 | 8/17/2016 | 7/1/2024 |
| MA9778EP | CYTH.002Q5NL | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | NL | Issued | 4756624.5 | 7/1/2004 | 1743021 | 3/26/2014 | 7/1/2024 |
| MA9778EPDIV1 | CYTH.002Q5NLD1 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | NL | Issued | 12193602.5 | 11/21/2012 | 2617427 | 8/17/2016 | 7/1/2024 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9778PCT | CYTH.002Q5PC | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | WO | Closed | PCT/US2004/021417 | 7/1/2004 | | | |
| MA9778EPDIV1 | CYTH.002Q5SED1 | CELL CARRIER AND CELL CARRIER CONTAINMENT DEVICES CONTAINING REGENERATIVE CELLS | SE | Issued | 12193602.5 | 11/21/2012 | 2617427 | 8/17/2016 | 7/1/2024 |
| | CYTH.002QBE6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | BE | Issued | 4756623.7 | 7/1/2004 | 1778833 | 3/9/2011 | 7/1/2024 |
| MA9793CA | CYTH.002QCA6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | CA | Issued | 2572113 | 7/1/2004 | 2572113 | 4/18/2017 | 7/1/2024 |
| MA9795EP | CYTH.002QCH3 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF STROKE AND RELATED DISEASES AND DISORDERS | CH | Issued | 4777546.5 | 7/1/2004 | 1776126 | 5/13/2015 | 7/1/2024 |
| MA9790EP | CYTH.002QCH4 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF MUSCULOSKELETAL DISORDERS | CH | Issued | 4756626 | 7/1/2004 | 1778293 | 4/22/2015 | 7/1/2024 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9791EP | CYTH.002QCH5 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF RENAL DISEASES AND DISORDERS | CH | Issued | 4777586.1 | 7/2/2004 | 1778834 | 8/25/2010 | 7/1/2024 |
| | CYTH.002QCH6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | CH | Issued | 4756623.7 | 7/1/2004 | 1778833 | 3/9/2011 | 7/1/2024 |
| MA9793CN | CYTH.002QCN6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | CN | Abandoned | 2.0048E+11 | 7/1/2004 | | | |
| MA9793CNDIV1 | CYTH.002QCN6D1 | USE OF REGENERATIVE CELLS FOR PROMOTING WOUND HEALING | CN | Issued | 201110116176.X | 7/1/2004 | ZL 201110116176.X | 9/17/2014 | 7/1/2024 |
| | CYTH.002QCZ6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | CZ | Issued | 4756623.7 | 7/1/2004 | 1778833 | 3/9/2011 | 7/1/2024 |
| MA9795EP | CYTH.002QDE3 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF STROKE AND RELATED DISEASES AND DISORDERS | DE | Issued | 4777546.5 | 7/1/2004 | 60 2004 047 183.6 | 5/13/2015 | 7/1/2024 |

ALL

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9790EP | CYTH.002QDE4 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF MUSCULOSKELETAL DISORDERS | DE | Issued | 4756626 | 7/1/2004 | 60 2004 047 061.9 | 4/22/2015 | 7/1/2024 |
| MA9791EP | CYTH.002QDE5 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF RENAL DISEASES AND DISORDERS | DE | Issued | 4777586.1 | 7/2/2004 | 60 2004 028 876.4 | 8/25/2010 | 7/1/2024 |
| | CYTH.002QDE6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | DE | Issued | 4756623.7 | 7/1/2004 | 60 2004 031 782.9 | 3/9/2011 | 7/1/2024 |
| MA9791EP | CYTH.002QDK5 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF RENAL DISEASES AND DISORDERS | DK | Issued | 4777586.1 | 7/2/2004 | 1778834 | 8/25/2010 | 7/1/2024 |
| | CYTH.002QDK6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | DK | Issued | 4756623.7 | 7/1/2004 | 1778833 | 3/9/2011 | 7/1/2024 |
| MA9796EP | CYTH.002QEP | SYSTEMS AND METHODS FOR ISOLATING AND USING CLINICALLY SAFE ADIPOSE DERIVED REGENERATIVE CELLS | EP | Abandoned | 4756607 | 7/2/2004 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9795EP | CYTH.002QEP3 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF STROKE AND RELATED DISEASES AND DISORDERS | EP | Issued | 4777546.5 | 7/1/2004 | 1776126 | 5/13/2015 | 7/1/2024 |
| MA9790EP | CYTH.002QEP4 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF MUSCULOSKELETAL DISORDERS | EP | Issued | 4756626 | 7/1/2004 | 1778293 | 4/22/2015 | 7/1/2024 |
| MA9790EPDIV1 | CYTH.002QEP4D1 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF MUSCULOSKELETAL DISORDERS | EP | Published | 15164538.9 | 4/21/2015 | | | |
| MA9791EP | CYTH.002QEP5 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF RENAL DISEASES AND DISORDERS | EP | Issued | 4777586.1 | 7/2/2004 | 1778834 | 8/25/2010 | 7/2/2024 |
| MA9793EP | CYTH.002QEP6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | EP | Issued | 4756623.7 | 7/1/2004 | 1778833 | 3/9/2011 | 7/1/2024 |
| MA9793EPDIV1 | CYTH.002QEP6D1 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | EP | Abandoned | 10184623.6 | 7/1/2004 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9791EP | CYTH.002QES5 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF RENAL DISEASES AND DISORDERS | ES | Issued | 4777586.1 | 7/2/2004 | 1778834 | 8/25/2010 | 7/1/2024 |
| | CYTH.002QES6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | ES | Issued | 4756623.7 | 7/1/2004 | 1778833 | 3/9/2011 | 7/1/2024 |
| MA9795EP | CYTH.002QFR3 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF STROKE AND RELATED DISEASES AND DISORDERS | FR | Issued | 4777546.5 | 7/1/2004 | 1776126 | 5/13/2015 | 7/1/2024 |
| MA9790EP | CYTH.002QFR4 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF MUSCULOSKELETAL DISORDERS | FR | Issued | 4756626 | 7/1/2004 | 1778293 | 4/22/2015 | 7/1/2024 |
| MA9791EP | CYTH.002QFR5 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF RENAL DISEASES AND DISORDERS | FR | Issued | 4777586.1 | 7/2/2004 | 1778834 | 8/25/2010 | 7/1/2024 |
| | CYTH.002QFR6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | FR | Issued | 4756623.7 | 7/1/2004 | 1778833 | 3/9/2011 | 7/1/2024 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9795EP | CYTH.002QGB3 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF STROKE AND RELATED DISEASES AND DISORDERS | GB | Issued | 4777546.5 | 7/1/2004 | 1776126 | 5/13/2015 | 7/1/2024 |
| MA9790EP | CYTH.002QGB4 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF MUSCULOSKELETAL DISORDERS | GB | Issued | 4756626 | 7/1/2004 | 1778293 | 4/22/2015 | 7/1/2024 |
| MA9791EP | CYTH.002QGB5 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF RENAL DISEASES AND DISORDERS | GB | Issued | 4777586.1 | 7/2/2004 | 1778834 | 8/25/2010 | 7/1/2024 |
| | CYTH.002QGB6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | GB | Issued | 4756623.7 | 7/1/2004 | 1778833 | 3/9/2011 | 7/1/2024 |
| MA9796HK | CYTH.002QHK | SYSTEMS AND METHODS FOR ISOLATING AND USING CLINICALLY SAFE ADIPOSE DERIVED REGENERATIVE CELLS | HK | Confirm ABA | 7110355.1 | 7/2/2004 | | | |
| MA9793HKDIV1 | CYTH.002QHK6D1 | USE OF REGENERATIVE CELLS FOR PROMOTING WOUND HEALING | HK | Issued | 12101967.3 | 7/1/2004 | 1165261 | 8/14/2015 | 7/1/2024 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| | CYTH.002QIE6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | IE | Issued | 4756623.7 | 7/1/2004 | 1778833 | 3/9/2011 | 7/1/2024 |
| MA9793IN | CYTH.002QIN6 | MEDICAMENT COMPRISING CONCENTRATED POPULATION OF ADIPOSE-DERIVED REGENERATIVE STEM CELLS FOR | IN | ABA Intent | 442/CHENP/2007 | 7/1/2004 | 247580 | 4/25/2011 | 7/1/2024 |
| MA9793INDIV1 | CYTH.002QIN6D1 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | IN | Abandoned | 2231/CHENP/2011 | 7/1/2004 | | | |
| | CYTH.002QIT6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | IT | Issued | 4756623.7 | 7/1/2004 | 5.02012E+14 | 3/9/2011 | 7/1/2024 |
| MA9793KR | CYTH.002QKR6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | KR | Issued | 10-2007-7002519 | 7/1/2004 | 10-1197909 | 10/30/2012 | 7/1/2024 |
| | CYTH.002QLU6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | LU | Issued | 4756623.7 | 7/1/2004 | 1778833 | 3/9/2011 | 7/1/2024 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| | CYTH.002QMC6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | MC | Issued | 4756623.7 | 7/1/2004 | 1778833 | 3/9/2011 | 7/1/2024 |
| MA9795EP | CYTH.002QNL3 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF STROKE AND RELATED DISEASES AND DISORDERS | NL | Issued | 4777546.5 | 7/1/2004 | 1776126 | 5/13/2015 | 7/1/2024 |
| MA9790EP | CYTH.002QNL4 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF MUSCULOSKELETAL DISORDERS | NL | Issued | 4756626 | 7/1/2004 | 1778293 | 4/22/2015 | 7/1/2024 |
| MA9791EP | CYTH.002QNL5 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF RENAL DISEASES AND DISORDERS | NL | Issued | 4777586.1 | 7/2/2004 | 1778834 | 8/25/2010 | 7/1/2024 |
| | CYTH.002QNL6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | NL | Issued | 4756623.7 | 7/1/2004 | 1778833 | 3/9/2011 | 7/1/2024 |
| MA9796PCT | CYTH.002QPC | SYSTEMS AND METHODS FOR ISOLATING AND USING CLINICALLY SAFE ADIPOSE DERIVED REGENERATIVE CELLS | WO | Closed | PCT/US2004/021391 | 7/2/2004 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9792PCT | CYTH.002QPC2 | TREATING DISORDERS BY ADMINISTERING REGENERATIVE CELLS | WO | Closed | PCT/US2004/021418 | 7/1/2004 | | | |
| MA9795PCT | CYTH.002QPC3 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF STROKE AND RELATED DISEASES AND DISORDERS | WO | Closed | PCT/US2004/021483 | 7/1/2004 | | | |
| MA9790PCT | CYTH.002QPC4 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF MUSCULOSKELETAL DISORDERS | WO | Closed | PCT/US2004/021419 | 7/1/2004 | | | |
| MA9791PCT | CYTH.002QPC5 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF RENAL DISEASES AND DISORDERS | WO | Closed | PCT/US2004/021549 | 7/1/2004 | | | |
| MA9793PCT | CYTH.002QPC6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | WO | Closed | PCT/US2004/021415 | 7/1/2004 | | | |
| | CYTH.002QPL6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | PL | Issued | 4756623.7 | 7/1/2004 | 1778833 | 3/9/2011 | 7/1/2024 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9795EP | CYTH.002QSE3 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF STROKE AND RELATED DISEASES AND DISORDERS | SE | Issued | 4777546.5 | 7/1/2004 | 1776126 | 5/13/2015 | 7/1/2024 |
| MA9790EP | CYTH.002QSE4 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF MUSCULOSKELETAL DISORDERS | SE | Issued | 4756626 | 7/1/2004 | 1778293 | 4/22/2015 | 7/1/2024 |
| | CYTH.002QSE6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | SE | Issued | 4756623.7 | 7/1/2004 | 1778833 | 3/9/2011 | 7/1/2024 |
| | CYTH.002QSK6 | METHODS OF USING REGENERATIVE CELLS TO PROMOTE WOUND HEALING | SK | Issued | 4756623.7 | 7/1/2004 | 1778833 | 3/9/2011 | 7/1/2024 |
| MA9658AU | CYTH.002VAU | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | AU | Issued | 2002357135 | 12/9/2002 | 2002357135 | 1/8/2009 | 12/9/2022 |
| MA9658BR | CYTH.002VBR | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | BR | Abandoned | PI0214772-6 | 12/9/2002 | | | 11/1/2017 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9658BRDIV1 | CYTH.002VBRD1 | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | BR | Abandoned | BR 12 2017 017694 3 | 8/17/2017 | | | |
| MA9658CA | CYTH.002VCA | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | CA | Issued | 2469370 | 12/9/2002 | 2469370 | 7/8/2014 | 12/9/2022 |
| MA9658CADIV1 | CYTH.002VCAD1 | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | CA | Abandoned | 2849201 | 4/17/2014 | | | |
| MA9658EP | CYTH.002VCH | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | CH | Issued | 2805565.5 | 12/9/2002 | 1572071 | 10/3/2018 | 12/9/2022 |
| MA9658CN | CYTH.002VCN | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | CN | Issued | 2827968.9 | 12/9/2002 | ZL02827968.9 | 5/5/2010 | 12/9/2022 |
| MA9658EP | CYTH.002VDE | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | DE | Issued | 2805565.5 | 12/9/2002 | 602 49 631.4 | 10/3/2018 | 12/9/2022 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9658EP | CYTH.002VEP | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | EP | Issued | 2805565.5 | 12/9/2002 | 1572071 | 10/3/2018 | 12/9/2022 |
| MA9658EPDIV2 | CYTH.002VEPD2 | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | EP | Abandoned | 10183690.6 | 12/9/2002 | | | |
| MA9658EPDIV3 | CYTH.002VEPD3 | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | EP | ABA Intent | 10183737.5 | 12/9/2002 | | | |
| MA9658EP | CYTH.002VFR | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | FR | Issued | 2805565.5 | 12/9/2002 | 1572071 | 10/3/2018 | 12/9/2022 |
| MA9658EP | CYTH.002VGB | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | GB | Issued | 2805565.5 | 12/9/2002 | 1572071 | 10/3/2018 | 12/9/2022 |
| MA9658HK | CYTH.002VHK | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | HK | Issued | 5110006.6 | 12/9/2002 | HK1078009 | 6/30/2011 | 12/9/2022 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9658KR | CYTH.002VKR | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | KR | Issued | 10-2004-7008785 | 12/9/2002 | 10-0811995 | 3/3/2008 | 12/9/2022 |
| MA9658PCT | CYTH.002VPC | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | WO | Closed | PCT/US2002/039465 | 12/9/2002 | | | |
| MA9658EPDIV1 | CYTH.002VRAT | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | AT | Issued | 7124088.1 | 12/9/2002 | 1921133 | 5/20/2015 | 12/9/2022 |
| MA9658EPDIV1 | CYTH.002VRBE | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | BE | Issued | 7124088.1 | 12/9/2002 | 1921133 | 5/20/2015 | 12/9/2022 |
| MA9658EPDIV1 | CYTH.002VRCH | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | CH | Issued | 7124088.1 | 12/9/2002 | 1921133 | 5/20/2015 | 12/9/2022 |
| MA9658CNDIV1 | CYTH.002VRCN | A METHOD OF MAKING A SOFT TISSUE FILTER AND A METHOD OF MAKING AN ADIPOSE TISSUE IMPLANT | CN | Issued | 2.0101E+11 | 12/9/2002 | 2461773 | 4/19/2017 | 12/9/2022 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9658EPDIV1 | CYTH.002VRDE | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | DE | Issued | 7124088.1 | 12/9/2002 | 602 47 199.0 | 5/20/2015 | 12/9/2022 |
| MA9658EPDIV1 | CYTH.002VRDK | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | DK | Issued | 7124088.1 | 12/9/2002 | 1921133 | 5/20/2015 | 12/9/2022 |
| MA9658EPDIV1 | CYTH.002VREP | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | EP | Issued | 7124088.1 | 12/9/2002 | 1921133 | 5/20/2015 | 12/9/2022 |
| MA9658EPDIV1 | CYTH.002VRES | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | ES | Issued | 7124088.1 | 12/9/2002 | 1921133 | 5/20/2015 | 12/9/2022 |
| MA9658EPDIV1 | CYTH.002VRFI | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | FI | Issued | 7124088.1 | 12/9/2002 | 1921133 | 5/20/2015 | 12/9/2022 |
| MA9658EPDIV1 | CYTH.002VRFR | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | FR | Issued | 7124088.1 | 12/9/2002 | 1921133 | 5/20/2015 | 12/9/2022 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9658EPDIV1 | CYTH.002VRGB | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | GB | Issued | 7124088.1 | 12/9/2002 | 1921133 | 5/20/2015 | 12/9/2022 |
| MA9658HKC1 | CYTH.002VRHK | A METHOD OF MAKING A SOFT TISSUE FILTER AND A METHOD OF MAKING AN ADIPOSE TISSUE IMPLANT | HK | Issued | 11105504.5 | 12/9/2002 | HK1153382 | 3/16/2018 | 12/9/2022 |
| MA9658EPDIV1 | CYTH.002VRIE | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | IE | Issued | 7124088.1 | 12/9/2002 | 1921133 | 5/20/2015 | 12/9/2022 |
| MA9658KRDIV1 | CYTH.002VRKR | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | KR | Issued | 10-2007-7018245 | 12/9/2002 | 10-0930139 | 11/27/2009 | 12/9/2022 |
| MA9658KRDIV2 | CYTH.002VRKRD1 | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | KR | Issued | 10-2008-7027860 | 12/9/2002 | 10-1083454 | 11/8/2011 | 12/9/2022 |
| MA9658KRDIV3 | CYTH.002VRKRD2 | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | KR | Issued | 10-2010-7002719 | 12/9/2002 | 10-1150666 | 5/21/2012 | 12/9/2022 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9658KRDIV4 | CYTH.002VRKRD3 | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | KR | Abandoned | 10-2011-7028207 | 12/9/2002 | | | |
| MA9658EPDIV1 | CYTH.002VRLU | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | LU | Issued | 7124088.1 | 12/9/2002 | 1921133 | 5/20/2015 | 12/9/2022 |
| MA9658EPDIV1 | CYTH.002VRNL | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | NL | Issued | 7124088.1 | 12/9/2002 | 1921133 | 5/20/2015 | 12/9/2022 |
| MA9658EPDIV1 | CYTH.002VRSE | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH PROCESSED LIPOASPIRATE CELLS | SE | Issued | 7124088.1 | 12/9/2002 | 1921133 | 5/20/2015 | 12/9/2022 |
| | CYTH.003PR | SYSTEMS AND METHODS FOR SEPARATING CELLS FROM ADIPOSE TISSUE | US | Closed | 60/496467 | 8/20/2003 | | | |
| MA9684AU | CYTH.003QAU | SYSTEMS AND METHODS FOR SEPARATING AND CONCENTRATING REGENERATIVE CELLS FROM TISSUE | AU | Issued | 2004260937 | 6/25/2004 | 2004260937 | 8/26/2010 | 6/25/2024 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9684BR | CYTH.003QBR | SYSTEMS AND METHODS FOR SEPARATING AND CONCENTRATING REGENERATIVE CELLS FROM TISSUE | BR | Pending | PI0411798-0 | 6/25/2004 | | | |
| MA9684CA | CYTH.003QCA | SYSTEMS AND METHODS FOR SEPARATING AND CONCENTRATING REGENERATIVE CELLS FROM TISSUE | CA | Abandoned | 2530630 | 6/25/2004 | | | |
| MA9684CN | CYTH.003QCN | SYSTEMS AND METHODS FOR SEPARATING AND CONCENTRATING REGENERATIVE CELLS FROM TISSUE | CN | Issued | 2.0048E+11 | 6/25/2004 | ZL2004800246241 | 4/25/2012 | 6/25/2024 |
| MA9684EP | CYTH.003QEP | SYSTEMS AND METHODS FOR SEPARATING AND CONCENTRATING REGENERATIVE CELLS FROM TISSUE | EP | Abandoned | 4777155.5 | 6/25/2004 | | | |
| MA9684EPDIV1 | CYTH.003QEPD1 | SYSTEMS AND METHODS FOR SEPARATING AND CONCENTRATING REGENERATIVE CELLS FROM TISSUE | EP | Abandoned | 11156001.7 | 6/25/2004 | 2380970 | 12/20/2017 | 6/25/2024 |
| MA9684HK | CYTH.003QHK | SYSTEMS AND METHODS FOR SEPARATING AND CONCENTRATING REGENERATIVE CELLS FROM TISSUE | HK | Issued | 7103532.2 | 6/25/2004 | HK1096424 | 2/1/2013 | 6/25/2024 |

ALL

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9684IL | CYTH.003QIL | SYSTEMS AND METHODS FOR SEPARATING AND CONCENTRATING REGENERATIVE CELLS FROM TISSUE | IL | Issued | 172800 | 6/25/2004 | 172800 | 2/1/2011 | 6/25/2024 |
| MA9684IN | CYTH.003QIN | SYSTEMS AND METHODS FOR SEPARATING AND CONCENTRATING REGENERATIVE CELLS FROM TISSUE | IN | ABA Intent | 302/CHENP/2006 | 6/25/2004 | 229529 | 2/18/2009 | 6/25/2024 |
| MA9684KR | CYTH.003QKR | SYSTEMS AND METHODS FOR SEPARATING AND CONCENTRATING REGENERATIVE CELLS FROM TISSUE | KR | Issued | 10-2005-7024986 | 6/25/2004 | 10-1127305 | 3/8/2012 | 6/25/2024 |
| MA9684MX | CYTH.003QMX | SYSTEMS AND METHODS FOR SEPARATING AND CONCENTRATING REGENERATIVE CELLS FROM TISSUE | MX | Issued | PA/a/2006/000062 | 6/25/2004 | 270348 | 9/23/2009 | 6/25/2024 |
| MA9684PCT | CYTH.003QPC | SYSTEMS AND METHODS FOR SEPARATING AND CONCENTRATING REGENERATIVE CELLS FROM TISSUE | WO | Closed | PCT/US2004/020594 | 6/25/2004 | | | |
| MA9684SG | CYTH.003QSG | SYSTEMS AND METHODS FOR SEPARATING AND CONCENTRATING REGENERATIVE CELLS FROM TISSUE | SG | Issued | 200508560-0 | 6/25/2004 | 118683 | 12/31/2007 | 6/25/2024 |

ALL

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| | CYTH.004PR | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED CONDITIONS | US | Closed | 60/503589 | 9/17/2003 | | | |
| MA9794EP | CYTH.004QAT | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | AT | Issued | 4756641.9 | 7/1/2004 | 1670315 | 4/19/2017 | 7/1/2024 |
| MA9794AU | CYTH.004QAU | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | AU | Abandoned | 2004280149 | 7/1/2004 | | | |
| MA9794EP | CYTH.004QBE | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | BE | Issued | 4756641.9 | 7/1/2004 | 1670315 | 4/19/2017 | 7/1/2024 |
| MA9794BR | CYTH.004QBR | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | BR | Abandoned | PI04144554 | 7/1/2004 | | | |
| MA9794CA | CYTH.004QCA | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | CA | Abandoned | 2539346 | 7/1/2004 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9794EP | CYTH.004QCH | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | CH | Issued | 4756641.9 | 7/1/2004 | 1670315 | 4/19/2017 | 7/1/2024 |
| MA9794CN | CYTH.004QCN | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | CN | Abandoned | 200480033368.2 | 7/1/2004 | | | |
| MA9794EP | CYTH.004QDE | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | DE | Issued | 4756641.9 | 7/1/2004 | 6.02004E+12 | 4/19/2017 | 7/1/2024 |
| MA9794EP | CYTH.004QDK | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | DK | Issued | 4756641.9 | 7/1/2004 | 1670315 | 4/19/2017 | 7/1/2024 |
| MA9794EP | CYTH.004QEP | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | EP | Issued | 4756641.9 | 7/1/2004 | 1670315 | 4/19/2017 | 7/1/2024 |
| MA9794EPDIV1 | CYTH.004QEPD1 | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | EP | Published | 10183850.6 | 7/1/2004 | 2348103 | | |

ALL

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9794EP | CYTH.004QES | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | ES | Issued | 4756641.9 | 7/1/2004 | 1670315 | 4/19/2017 | 7/1/2024 |
| MA9794EP | CYTH.004QFI | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | FI | Issued | 4756641.9 | 7/1/2004 | 1670315 | 4/19/2017 | 7/1/2024 |
| MA9794EP | CYTH.004QFR | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | FR | Issued | 4756641.9 | 7/1/2004 | 1670315 | 4/19/2017 | 7/1/2024 |
| MA9794EP | CYTH.004QGB | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | GB | Issued | 4756641.9 | 7/1/2004 | 1670315 | 4/19/2017 | 7/1/2024 |
| MA9794EP | CYTH.004QIE | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | IE | Issued | 4756641.9 | 7/1/2004 | 1670315 | 4/19/2017 | 7/1/2024 |
| MA9794EP | CYTH.004QIT | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | IT | Issued | 4756641.9 | 7/1/2004 | 5.02017E+14 | 4/19/2017 | 7/1/2024 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9794KR | CYTH.004QKR | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | KR | Abandoned | 10-2006-7007257 | 7/1/2004 | | | |
| MA9794EP | CYTH.004QLU | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | LU | Issued | 4756641.9 | 7/1/2004 | 1670315 | 4/19/2017 | 7/1/2024 |
| MA9794MX | CYTH.004QMX | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | MX | Abandoned | PA/a/2006/003088 | 7/1/2004 | | | |
| MA9794EP | CYTH.004QNL | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | NL | Issued | 4756641.9 | 7/1/2004 | 1670315 | 4/19/2017 | 7/1/2024 |
| MA9794EP | CYTH.004QNO | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | NO | Issued | 4756641.9 | 7/1/2004 | 1670315 | 4/19/2017 | |
| MA9794PCT | CYTH.004QPC | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | WO | Closed | PCT/US2004/021480 | 7/1/2004 | | | |

ALL

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9794SGDIV1 | CYTH.004QRSG | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | SG | Abandoned | 200806960-1 | 7/1/2004 | | | |
| MA9794EP | CYTH.004QSE | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | SE | Issued | 4756641.9 | 7/1/2004 | 1670315 | 4/19/2017 | 7/1/2024 |
| MA9794SG | CYTH.004QSG | METHODS OF USING REGENERATIVE CELLS IN THE TREATMENT OF PERIPHERAL VASCULAR DISEASE AND RELATED DISORDERS | SG | Abandoned | 200601759-4 | 7/1/2004 | | | |
| | CYTH.005PR | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | US | Closed | 60/479418 | 6/18/2003 | | | |
| MA9685AU | CYTH.005QAU | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | AU | Abandoned | 2004260638 | 6/18/2004 | | | |
| MA9685BR | CYTH.005QBR | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | BR | Abandoned | PI0411621-6 | 6/18/2004 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9685CA | CYTH.005QCA | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | CA | Abandoned | 2529954 | 6/18/2004 | | | |
| MA9685EP | CYTH.005QCH | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | CH | Issued | 4776784.3 | 6/18/2004 | 1638507 | 3/22/2017 | 6/18/2024 |
| MA9685CN | CYTH.005QCN | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | CN | Abandoned | 2.0048E+11 | 6/18/2004 | | | |
| MA9685EP | CYTH.005QDE | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | DE | Issued | 4776784.3 | 6/18/2004 | 6.02004E+11 | 3/22/2017 | 6/18/2024 |
| MA9685EP | CYTH.005QDK | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | DK | Issued | 4776784.3 | 6/18/2004 | 1638507 | 3/22/2017 | 6/18/2024 |
| MA9685EP | CYTH.005QEP | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | EP | Issued | 4776784.3 | 6/18/2004 | 1638507 | 3/22/2017 | 6/18/2024 |

ALL

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9685EP | CYTH.005QFR | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | FR | Issued | 4776784.3 | 6/18/2004 | 1638507 | 3/22/2017 | 6/18/2024 |
| MA9685EP | CYTH.005QGB | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | GB | Issued | 4776784.3 | 6/18/2004 | 1638507 | 3/22/2017 | 6/18/2024 |
| MA9685HK | CYTH.005QHK | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | HK | Abandoned | 6110836.1 | 6/18/2004 | | | |
| MA9685KR | CYTH.005QKR | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | KR | Issued | 10-2005-7024356 | 6/18/2004 | 10-1145508 | 5/4/2012 | 6/18/2024 |
| MA9685MX | CYTH.005QMX | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | MX | Abandoned | PA/a/2005/013967 | 6/18/2004 | | | |
| MA9685EP | CYTH.005QNL | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | NL | Issued | 4776784.3 | 6/18/2004 | 1638507 | 3/22/2017 | 6/18/2024 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9685PCT | CYTH.005QPC | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | WO | Closed | PCT/US2004/019611 | 6/18/2004 | | | |
| MA9685EP | CYTH.005QSE | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN AUGMENTING AUTOLOGOUS FAT TRANSFER | SE | Issued | 4776784.3 | 6/18/2004 | 1638507 | 3/22/2017 | 6/18/2024 |
| MA9890CON1 | CYTH.006C1 | SYSTEMS AND METHODS FOR MANIPULATION OF REGENERATIVE CELLS FROM ADIPOSE TISSUE | US | Abandoned | 13/926854 | 6/25/2013 | | | |
| MA9890CON2 | CYTH.006C2 | SYSTEMS AND METHODS FOR MANIPULATION OF REGENERATIVE CELLS FROM ADIPOSE TISSUE | US | Abandoned | 14/860416 | 9/21/2015 | | | |
| MA9890NP | CYTH.006NP | SYSTEMS AND METHODS FOR MANIPULATION OF REGENERATIVE CELLS SEPARATED AND CONCENTRATED FROM ADIPOSE TISSUE | US | Abandoned | 12/302787 | 8/12/2009 | | | |
| | CYTH.006PR | SYSTEMS AND METHODS FOR MANIPULATION OF REGENERATIVE CELLS SEPARATED AND CONCENTRATED FROM ADIPOSE TISSUE | US | Closed | 60/685206 | 5/27/2005 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9890PCT | CYTH.006VPC | SYSTEMS AND METHODS FOR MANIPULATION OF REGENERATIVE CELLS SEPARATED AND CONCENTRATED FROM ADIPOSE TISSUE | WO | Closed | PCT/US2006/021017 | 5/30/2006 | | | |
| | CYTH.007PR | SYSTEMS AND METHODS FOR MANIPULATION OF REGENERATIVE CELLS SEPARATED AND CONCENTRATED FROM ADIPOSE TISSUE | US | Closed | 60/693323 | 6/22/2005 | | | |
| MA9928NP | CYTH.008NP | CELL DELIVERY CATHETERS WITH DISTAL TIP HIGH FIDELITY SENSORS | US | Abandoned | 12/090241 | 9/10/2008 | | | |
| MA9928PR | CYTH.008PR | CELL DELIVERY CATHETERS WITH DISTAL TIP HIGH FIDELITY SENSORS | US | Closed | 60/727174 | 10/14/2005 | | | |
| MA9928EP | CYTH.008VEP | CELL DELIVERY CATHETERS WITH DISTAL TIP HIGH FIDELITY SENSORS | EP | Abandoned | 6825964.7 | 10/16/2006 | | | |
| MA9928PCT | CYTH.008VPC | CELL DELIVERY CATHETERS WITH DISTAL TIP HIGH FIDELITY SENSORS | WO | Closed | PCT/US2006/040221 | 10/16/2006 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
|  | CYTH.009PR | ADIPOSE-DERIVED CELLS FOR ARTERIOLE AND ARTERY FORMATION | US | Closed | 60/730153 | 10/24/2005 |  |  |  |
|  | CYTH.010PR | ADIPOSE-DERIVED CELL-DERIVED NEOTISSUE FOR SOFT TISSUE FILLING | US | Closed | 60/730127 | 10/24/2005 |  |  |  |
| MA9945PR | CYTH.011PR | ADIPOSE-DERIVED CELL-DERIVED NEOTISSUE FOR SOFT TISSUE FILLING | US | Closed | 60/793422 | 4/19/2006 |  |  |  |
| MA9947PR | CYTH.012PR | ADIPOSE-DERIVED CELLS FOR ARTERIOLE AND ARTERY FORMATION | US | Closed | 60/793421 | 4/19/2006 |  |  |  |
| MA9948C1 | CYTH.013C1 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF THE LYMPHATIC SYSTEM AND MALIGNANT DISEASE | US | Issued | 13/031031 | 2/18/2011 | 8784801 | 7/22/2014 | 2/18/2030 |
| MA9948CON2 | CYTH.013C2 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF THE LYMPHATIC SYSTEM AND MALIGNANT DISEASE | US | Issued | 14/336755 | 7/21/2014 | 9486484 | 11/8/2016 | 2/6/2030 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9948CON2 | CYTH.013C3 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF THE LYMPHATIC SYSTEM AND MALIGNANT DISEASE | US | Abandoned | 15/345294 | 11/7/2016 | | | |
| MA9948PR | CYTH.013PR | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF THE LYMPHATIC SYSTEM AND MALIGNANT DISEASE | US | Closed | 60/795334 | 4/26/2006 | | | |
| MA9948PR2 | CYTH.013PR2 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF THE LYMPHATIC SYSTEM AND MALIGNANT DISEASE | US | Closed | 60/945320 | 6/20/2007 | | | |
| MA9948PR3 | CYTH.013PR3 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF THE LYMPHATIC SYSTEM AND MALIGNANT DISEASE | US | Abandoned | 61/074299 | 6/20/2008 | | | |
| MA9948PR4 | CYTH.013PR4 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF THE LYMPHATIC SYSTEM AND MALIGNANT DISEASE | US | Closed | 61/090186 | 8/19/2008 | | | |
| MA9948PCT | CYTH.013VPC | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF THE LYMPHATIC SYSTEM AND MALIGNANT DISEASE | WO | Expired | PCT/US2009/054055 | 8/17/2009 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9964 | CYTH.014A | GENERATION OF ADIPOSE TISSUE AND ADIPOCYTES | US | Closed | | | | | |
| MA9964NP | CYTH.014NP | GENERATION OF ADIPOSE TISSUE AND ADIPOCYTES | US | Abandoned | 12/375005 | 9/25/2009 | | | |
| MA9964PR | CYTH.014PR | GENERATION OF ADIPOSE TISSUE AND ADIPOCYTES | US | Closed | 60/833561 | 7/26/2006 | | | |
| MA9964PCT | CYTH.014VPC | GENERATION OF ADIPOSE TISSUE AND ADIPOCYTES | WO | Closed | PCT/US2007/016750 | 7/25/2007 | | | |
| MA9970P | CYTH.015A | INDIVIDUALIZED DOSAGE DETERMINATION FOR SAFE INTRAVASCULAR ADMINISTRATION OF PARTICLES | US | Abandoned | 12/188950 | 8/8/2008 | | | |
| MA9970PR | CYTH.015PR | INDIVIDUALIZED DOSAGE DETERMINATION FOR SAFE INTRAVASCULAR ADMINISTRATION OF PARTICLES | US | Closed | 60/838288 | 8/16/2006 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9970PR2 | CYTH.015PR2 | INDIVIDUALIZED DOSAGE DETERMINATION FOR SAFE INTRAVASCULAR ADMINISTRATION OF PARTICLES | US | Closed | 60/955252 | 8/10/2007 | | | |
| MA9661 | CYTH.017A | PRESERVATION OF NON EMBRYONIC CELLS FROM NON HEMATOPOIETIC TISSUES | US | Abandoned | 10/242094 | 9/12/2002 | | | |
| MA9661PR | CYTH.017PR | DEVICES, METHODS AND COMPOSITION FOR THE PRESERVATION AND USE OF MAMMALIAN NONEMBRYONIC STEM/PROGENITOR | US | Closed | 60/322070 | 9/14/2001 | | | |
| MA9661AU | CYTH.017VAU | PRESERVATION OF NON EMBRYONIC CELLS FROM NON HEMATOPOIETIC TISSUES | AU | Issued | 2002326901 | 9/13/2002 | 2002326901 | 2/14/2008 | 9/13/2022 |
| MA9661CA | CYTH.017VCA | PRESERVATION OF NON EMBRYONIC CELLS FROM NON HEMATOPOIETIC TISSUES | CA | Abandoned | 2460402 | 9/13/2002 | | | |
| MA9661CN | CYTH.017VCN | PRESERVATION OF NON EMBRYONIC CELLS FROM NON HEMATOPOIETIC TISSUES | CN | Abandoned | 2822628.3 | 9/13/2002 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9661EP | CYTH.017VEP | PRESERVATION OF NON EMBRYONIC CELLS FROM NON HEMATOPOIETIC TISSUES | EP | Published | 2761654.9 | 9/13/2002 | | | |
| MA9661HK | CYTH.017VHK | PRESERVATION OF NON EMBRYONIC CELLS FROM NON HEMATOPOIETIC TISSUES | HK | Abandoned | 4108806.3 | 9/13/2002 | | | |
| MA9661KR | CYTH.017VKR | PRESERVATION OF NON EMBRYONIC CELLS FROM NON HEMATOPOIETIC TISSUES | KR | Issued | 10-2004-7003710 | 9/13/2002 | 10-0779812 | 11/20/2007 | 9/13/2022 |
| MA9661PCT | CYTH.017VPC | PRESERVATION OF NON EMBRYONIC CELLS FROM NON HEMATOPOIETIC TISSUES | WO | Closed | PCT/US02/29207 | 9/13/2002 | | | |
| | CYTH.018PR | SYSTEMS AND METHODS FOR MANIPULATION OF REGENERATIVE CELLS USING ELECTRICAL FIELDS | US | Closed | 60/720060 | 9/23/2005 | | | |
| MA9659P | CYTH.019A | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH COLLAGEN-RICH MATERIAL EXTRACTED FROM ADIPOSE TISSUE | US | Abandoned | 10/325728 | 12/20/2002 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9659CA | CYTH.019VCA | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH COLLAGEN-RICH MATERIAL EXTRACTED FROM ADIPOSE TISSUE | CA | Abandoned | 2470031 | 12/20/2002 | | | |
| MA9659CN | CYTH.019VCN | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH COLLAGEN-RICH MATERIAL EXTRACTED FROM ADIPOSE TISSUE | CN | Abandoned | 02828237.X | 12/20/2002 | | | |
| MA9659EP | CYTH.019VEP | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH COLLAGEN-RICH MATERIAL EXTRACTED FROM ADIPOSE TISSUE | EP | Abandoned | 2805648.9 | 12/20/2002 | | | |
| MA9659HK | CYTH.019VHK | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH COLLAGEN-RICH MATERIAL EXTRACTED FROM ADIPOSE TISSUE | HK | Abandoned | 5110647.1 | 12/20/2002 | | | |
| MA9659PCT | CYTH.019VPC | SYSTEMS AND METHODS FOR TREATING PATIENTS WITH COLLAGEN-RICH MATERIAL EXTRACTED FROM ADIPOSE TISSUE | WO | Closed | PCT/US02/40921 | 12/20/2002 | | | |
| | CYTH.020PR | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS RESORBABLE | US | Closed | 60/449279 | 2/20/2003 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| | CYTH.021PR | DEVICES AND METHODS FOR INDUCING TISSUE FORMATION AND BILLING A USER OF THE DEVICES AND METHODS | US | Closed | 60/642954 | 1/10/2005 | | | |
| | CYTH.022PR | SYSTEMS AND METHODS FOR SEPARATING CELLS FROM ADIPOSE TISSUE | US | Closed | 60/482820 | 6/25/2003 | | | |
| MA9837PR | CYTH.023PR | CELL-LOADED PROSTHESES FOR REGENERATIVE INTRALUMINAL APPLICATIONS | US | Closed | 60/639013 | 12/22/2004 | | | |
| MA9837EP | CYTH.023VEP | CELL-LOADED PROSTHESES FOR REGENERATIVE INTRALUMINAL APPLICATIONS | EP | Abandoned | | | | | |
| MA9837PCT | CYTH.023VPC | CELL-LOADED PROSTHESES FOR REGENERATIVE INTRALUMINAL APPLICATIONS | WO | Abandoned | PCT/US2005/046926 | 12/22/2005 | | | |
| MA9971PR | CYTH.025PR | INDIVIDUALIZED DOSAGE DETERMINATION FOR LOCAL ADMINISTRATION OF THERAPEUTICS PARTICLES | US | Closed | 60/858161 | 11/10/2006 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9971PCT | CYTH.025VPC | INDIVIDUALIZED DOSAGE DETERMINATION FOR LOCAL ADMINISTRATION OF THERAPEUTIC PARTICLES | WO | Closed | PCT/US2007/023646 | 11/9/2007 | | | |
| MA9972PR | CYTH.028PR | ALTERNATING CONNECTION ROTATION SEAL APPARATUS | US | Closed | 60/903485 | 2/26/2007 | | | |
| MA9972PCT | CYTH.028VPC | ALTERNATING CONNECTION ROTATION SEAL APPARATUS | WO | Abandoned | PCT/US2008/054921 | 2/25/2008 | | | |
| MA9824P | CYTH.029A | METHODS FOR MAKING AND USING COMPOSITES, POLYMER SCAFFOLDS, AND COMPOSITE SCAFFOLDS | US | Abandoned | 11/229028 | 9/15/2005 | | | |
| MA9824PR | CYTH.029PR | METHODS FOR MAKING AND USING COMPOSITES, POLYMER SCAFFOLDS, AND COMPOSITE SCAFFOLDS | US | Closed | 60/615140 | 9/30/2004 | | | |
| MA9824EP | CYTH.029VEP | METHODS FOR MAKING AND USING COMPOSITES, POLYMER SCAFFOLDS, AND COMPOSITE SCAFFOLDS | EP | Abandoned | 5814850.3 | 9/15/2005 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9824PCT | CYTH.029VPC | METHODS FOR MAKING AND USING COMPOSITES, POLYMER SCAFFOLDS, AND COMPOSITE SCAFFOLDS | WO | Closed | PCT/US2005/033329 | 9/15/2005 | | | |
| MA9973CON | CYTH.050C1 | SYRINGE SYSTEM FOR CONTROLLED DELIVERY OR REMOVAL OF MATERIAL | US | Abandoned | 12/766768 | 4/23/2010 | | | |
| MA9973CON2 | CYTH.050C2 | SYRINGE SYSTEM FOR CONTROLLED DELIVERY OR REMOVAL OF MATERIAL | US | Abandoned | 13/450262 | 4/18/2012 | | | |
| MA9973PR | CYTH.050PR | SYRINGE SYSTEM FOR CONTROLLLED DELIVERY OR REMOVAL OF MATERIAL | US | Closed | 60/983054 | 10/26/2007 | | | |
| MA9973PR2 | CYTH.050PR2 | SYRINGE SYSTEM FOR CONTROLLED DELIVERY OR REMOVAL OF MATERIAL | US | Closed | 60/987738 | 11/13/2007 | | | |
| MA9973IN | CYTH.050VIN | SYRINGE SYSTEM FOR CONTROLLED DELIVERY OR REMOVAL OF MATERIAL | IN | Abandoned | 3177/DELNP/2010 | 10/23/2008 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9973PCT | CYTH.050VPC | SYRINGE SYSTEM FOR CONTROLLED DELIVERY OR REMOVAL OF MATERIAL | WO | Closed | PCT/US2008/081012 | 10/23/2008 | | | |
| MA9974PR | CYTH.059PR | METHODS OF INHIBITING TUMOR DEVELOPMENT USING ADIPOSE-DERIVED REGENERATIVE CELLS | US | Closed | 61/013442 | 12/13/2007 | | | |
| MA9974PCT | CYTH.059VPC | METHODS OF INHIBITING TUMOR DEVELOPMENT USING ADIPOSE-DERIVED REGENERATIVE CELLS | WO | Closed | PCT/US2008/086470 | 12/11/2008 | | | |
| | CYTH.068PR | METHODS OF TREATING PANCREATITIS USING ADIPOSE-DERIVED REGENERATIVE CELLS | US | Closed | | | | | |
| | CYTH.072PR | USE OF HUMAN TISSUE FOR THE PURPOSE AS A CELL TRAP AS A METHOD OF CONCENTRATING THE CELL DURING PROCESSING | US | Closed | | | | | |
| MA9975C1 | CYTH.074C1 | USE ADIPOSE TISSUE-DERIVED REGENERATIVE CELLS IN THE MODULATION OF INFLAMMATION IN THE PANCREAS AND IN THE KIDNEY | US | Abandoned | 13/279090 | 10/21/2011 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9975C2 | CYTH.074C2 | USE ADIPOSE TISSUE-DERIVED REGENERATIVE CELLS IN THE MODULATION OF INFLAMMATION IN THE PANCREAS AND IN THE KIDNEY | US | Abandoned | 13/720829 | 12/19/2012 | | | |
| MA9975EP | CYTH.074EP | USE ADIPOSE TISSUE-DERIVED REGENERATIVE CELLS IN THE MODULATION OF INFLAMMATION IN THE PANCREAS AND IN THE KIDNEY | EP | Abandoned | 10715641.6 | 4/23/2010 | | | |
| MA9975PR | CYTH.074PR | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF INFLAMMATION | US | Expired | 61/172152 | 4/23/2009 | | | 4/23/2010 |
| MA9975PCT | CYTH.074VPC | USE ADIPOSE TISSUE-DERIVED REGENERATIVE CELLS IN THE MODULATION OF INFLAMMATION IN THE PANCREAS AND IN THE KIDNEY | WO | Expired | PCT/US2010/032275 | 4/23/2010 | | | |
| MA9976P | CYTH.075A | SYSTEMS, METHODS AND COMPOSITIONS FOR OPTIMIZING TISSUE AND CELL ENRICHED GRAFTS | US | Transferred | 12/771985 | 4/30/2010 | | | |
| MA9976AU | CYTH.075AU | SYSTEMS, METHODS AND COMPOSITIONS FOR OPTIMIZING TISSUE AND CELL ENRICHED GRAFTS | AU | Transferred | 2010242780 | 4/30/2010 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9976BR | CYTH.075BR | SYSTEMS, METHODS AND COMPOSITIONS FOR OPTIMIZING TISSUE AND CELL ENRICHED GRAFTS | BR | Transferred | PI1009981-6 | 4/30/2010 | | | |
| MA9976C1 | CYTH.075C1 | SYSTEMS, METHODS AND COMPOSITIONS FOR OPTIMIZING TISSUE AND CELL ENRICHED GRAFTS | US | Transferred | | | | | |
| MA9976CA | CYTH.075CA | SYSTEMS, METHODS AND COMPOSITIONS FOR OPTIMIZING TISSUE AND CELL ENRICHED GRAFTS | CA | Transferred | 2760574 | 4/30/2010 | | | |
| MA9976CN | CYTH.075CN | SYSTEMS, METHODS AND COMPOSITIONS FOR OPTIMIZING TISSUE AND CELL ENRICHED GRAFTS | CN | Transferred | 2.0108E+11 | 4/30/2010 | | | |
| MA9976EP | CYTH.075EP | SYSTEMS, METHODS AND COMPOSITIONS FOR OPTIMIZING TISSUE AND CELL ENRICHED GRAFTS | EP | Transferred | 10770460.3 | 4/30/2010 | | | |
| MA9976HK | CYTH.075HK | SYSTEMS, METHODS AND COMPOSITIONS FOR OPTIMIZING TISSUE AND CELL ENRICHED GRAFTS | HK | Transferred | 12109852.4 | 10/8/2012 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9976IN | CYTH.075IN | SYSTEMS, METHODS AND COMPOSITIONS FOR OPTIMIZING TISSUE AND CELL ENRICHED GRAFTS | IN | Transferred | 8801/DELNP/2011 | 4/30/2010 | | | |
| MA9976KR | CYTH.075KR | SYSTEMS, METHODS AND COMPOSITIONS FOR OPTIMIZING TISSUE AND CELL ENRICHED GRAFTS | KR | Transferred | 10-2011-7028621 | 4/30/2010 | | | |
| MA9976MX | CYTH.075MX | SYSTEMS, METHODS AND COMPOSITIONS FOR OPTIMIZING TISSUE AND CELL ENRICHED GRAFTS | MX | Transferred | MX/a/2011/011402 | 4/30/2010 | | | |
| MA9976PR | CYTH.075PR | SYSTEMS, METHODS AND COMPOSITIONS FOR OPTIMIZING TISSUE AND CELL GRAFTS | US | Transferred | 61/174860 | 5/1/2009 | | | 5/1/2010 |
| MA9976PCT | CYTH.075VPC | SYSTEMS, METHODS AND COMPOSITIONS FOR OPTIMIZING TISSUE AND CELL ENRICHED GRAFTS | WO | Transferred | PCT/US2010/033283 | 4/30/2010 | | | |
| MA9976ZA | CYTH.075ZA | SYSTEMS, METHODS AND COMPOSITIONS FOR OPTIMIZING TISSUE AND CELL ENRICHED GRAFTS | ZA | Transferred | 2011/8756 | 4/30/2010 | 2011/8756 | 2/26/2014 | 4/30/2030 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| | CYTH.078RX | ADIPOSE DERIVED STEM CELL ISOLATION DEVICE | US | Closed | | | | | |
| | CYTH.080PR | AN APPARATUS FOR ISOLATING STEM CELLS FROM ADIPOSE DERIVED TISSUE WHEREIN THE ADIPOSE DERIVED TISSUE IS TREATED WITH DNASE | US | Closed | | | | | |
| | CYTH.095PR | USE OF CYSTEINE AND CYSTEINE DERIVATIVES | US | Unfiled | | | | | |
| OLY-058PCT | CYTH.097WO | METHOD FOR WASHING CELLS | WO | Expired | PCT/JP2009/068237 | 10/23/2009 | | | |
| OLY-049EP | CYTH.098EP | CENTRIFUGAL SEPARATION CONTAINER | EP | Abandoned | | 9/18/2009 | | | |
| OLY-049NP | CYTH.098NP | CENTRIFUGAL SEPARATION CONTAINER | US | Abandoned | 13/120636 | 3/23/2011 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| OLY-049PCT | CYTH.098WO | CENTRIFUGAL SEPARATION CONTAINER | WO | Expired | PCT/JP2009/066371 | 9/18/2009 | | | |
| | CYTH.104ZEP | USE OF ADIPOSE TISSUE CELLS FOR INITIATING THE FORMATION OF A FUNCTIONAL VASCULAR NETWORK | EP | Closed | | | | | |
| | CYTH.106ZPEP | USE OF CELLS DERIVED FROM ADIPOSE TISSUE FOR THE PREPARATION OF AN ANTI-TUMOR MEDICAMENT | EP | Closed | | | | | |
| MA112PCT | CYTH.112AT | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | AT | Issued | 14845486.1 | 4/18/2016 | 3046417 | 7/5/2017 | 9/17/2034 |
| MA112AU | CYTH.112AU | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | AU | Abandoned | 2014323629 | 4/19/2016 | | | |
| MA112PCT | CYTH.112BE | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | BE | Issued | 14845486.1 | 4/18/2016 | 3046417 | 7/5/2017 | 9/17/2034 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA112PCT | CYTH.112CA | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | CA | Pending | 2924883 | 3/18/2016 | | | |
| MA112PCT | CYTH.112CH | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | CH | Issued | 14845486.1 | 4/18/2016 | 3046417 | 7/5/2017 | 9/17/2034 |
| MA112PCT | CYTH.112CN | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | CN | Abandoned | 2.0148E+11 | 5/18/2016 | | | |
| MA112PCT | CYTH.112DE | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | DE | Issued | 14845486.1 | 4/18/2016 | 60 2014 011 601.9 | 7/5/2017 | 9/17/2034 |
| MA112PCT | CYTH.112DK | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | DK | Issued | 14845486.1 | 4/18/2016 | 3046417 | 7/5/2017 | 9/17/2034 |
| MA112PCT | CYTH.112EP | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | EP | Issued | 14845486.1 | 4/18/2016 | 3046417 | 7/5/2017 | 9/17/2034 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA112EPD1 | CYTH.112EPD1 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | EP | Published | 17172872.8 | 5/24/2017 | | | |
| MA112PCT | CYTH.112ES | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | ES | Issued | 14845486.1 | 4/18/2016 | 3046417 | 7/5/2017 | 9/17/2034 |
| MA112PCT | CYTH.112FI | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | FI | Issued | 14845486.1 | 4/18/2016 | 3046417 | 7/5/2017 | 9/17/2034 |
| MA112PCT | CYTH.112FR | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | FR | Issued | 14845486.1 | 4/18/2016 | 3046417 | 7/5/2017 | 9/17/2034 |
| MA112PCT | CYTH.112GB | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | GB | Issued | 14845486.1 | 4/18/2016 | 3046417 | 7/5/2017 | 9/17/2034 |
| MA112PCT | CYTH.112HK | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | HK | Issued | 17100171.2 | 1/6/2017 | HK1226601 | 6/1/2018 | 9/17/2034 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA112PCT | CYTH.112IE | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | IE | Issued | 14845486.1 | 4/18/2016 | 3046417 | 7/5/2017 | 9/17/2034 |
| MA112PCT | CYTH.112IT | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | IT | Issued | 14845486.1 | 4/18/2016 | 5.02017E+14 | 7/5/2017 | 9/17/2034 |
| MA112KR | CYTH.112KR | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | KR | Pending | 10-2016-7008154 | 3/28/2016 | | | |
| MA112PCT | CYTH.112LU | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | LU | Issued | 14845486.1 | 4/18/2016 | 3046417 | 7/5/2017 | 9/17/2034 |
| MA112MX | CYTH.112MX | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | MX | ABA Intent | MX/a/2016/003127 | 3/10/2016 | | | |
| MA112PCT | CYTH.112NL | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | NL | Issued | 14845486.1 | 4/18/2016 | 3046417 | 7/5/2017 | 9/17/2034 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA112PCT | CYTH.112NO | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | NO | Issued | 14845486.1 | 4/18/2016 | 3046417 | 7/5/2017 | 9/17/2034 |
| MA112PCT | CYTH.112NP | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | US | Published | 14/917441 | 3/8/2016 | | | |
| MA112PR | CYTH.112PR | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | US | Expired | 61/880086 | 9/19/2013 | | | 9/19/2014 |
| MA112PR2 | CYTH.112PR2 | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | US | Expired | 61/977466 | 4/9/2014 | | | 4/9/2015 |
| MA112RU | CYTH.112RU | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | RU | Abandoned | 2016109646 | 3/17/2016 | | | |
| MA112PCT | CYTH.112SE | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | SE | Issued | 14845486.1 | 4/18/2016 | 3046417 | 7/5/2017 | 9/17/2034 |

ALL

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA112PCT | CYTH.112WO | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | WO | Expired | PCT/US2014/056145 | 9/17/2014 | | | 5/19/2016 |
| MA112ZA | CYTH.112ZA | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE MODULATION OF PAIN AND/OR FIBROSIS | ZA | Abandoned | 2016/02209 | 4/4/2016 | | | |
| MA115PCT | CYTH.114EP | REGENERATIVE CELL THERAPY FOR CENTRAL NERVOUS SYSTEM (CNS) DISORDERS AND PTSD | EP | Abandoned | 15747076.6 | 9/9/2016 | | | |
| MA115PCT | CYTH.114NP | REGENERATIVE CELL THERAPY FOR CENTRAL NERVOUS SYSTEM (CNS) DISORDERS AND PTSD | US | Abandoned | 15/117665 | 8/9/2016 | | | |
| MA114PR | CYTH.114PR | ADIPOSE-DERIVED REGENERATIVE CELL THERAPY FOR CENTRAL NERVOUS SYSTEM (CNS) DISORDERS | US | Expired | 61/938040 | 2/10/2014 | | | 2/10/2015 |
| MA115PCT | CYTH.114WO | REGENERATIVE CELL THERAPY FOR CENTRAL NERVOUS SYSTEM (CNS) DISORDERS AND PTSD | WO | Expired | PCT/US2015/015028 | 2/9/2015 | | | 10/10/2016 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA115PR | CYTH.115PR | ADIPOSE-DERIVED REGENERATIVE CELL THERAPY FOR POST-TRAUMATIC STRESS DISORDER | US | Expired | 61/938052 | 2/10/2014 | | | 2/10/2015 |
| MA116P | CYTH.116A | TISSUE TRANSFER SYSTEM | US | Abandoned | 14/750932 | 6/25/2015 | | | |
| MA122NP | CYTH.117NP | CENTRIFUGE CHAMBER | US | Abandoned | 15/324596 | 1/6/2017 | | | |
| | CYTH.117PR | CENTRIFUGE CHAMBER | US | Expired | 62/022131 | 7/8/2014 | | | 7/8/2015 |
| MA122PCT | CYTH.117WO | CENTRIFUGE CHAMBER | WO | Expired | PCT/US2015/039250 | 7/6/2015 | | | 4/4/2018 |
| CIT-7380-CA | CYTH.118CA | USE OF REGENERATIVE CELLS IN MITIGATING BURN PROGRESSION AND IMPROVING SKIN GRAFT INCORPORATION AND HEALING | CA | Abandoned | 2963468 | 3/31/2017 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| | CYTH.118EP | USE OF REGENERATIVE CELLS IN MITIGATING BURN PROGRESSION AND IMPROVING SKIN GRAFT INCORPORATION AND HEALING | EP | Published | 15847625.9 | 5/3/2017 | | | |
| MA118NP | CYTH.118NP | USE OF REGENERATIVE CELLS IN MITIGATING BURN PROGRESSION AND IMPROVING SKIN GRAFT INCORPORATION AND HEALING | US | Published | 15/515870 | 3/30/2017 | | | |
| | CYTH.118PR | USE OF REGENERATIVE CELLS IN MITIGATING BURN PROGRESSION AND IMPROVING SKIN GRAFT INCORPORATION AND HEALING | US | Expired | 62/059773 | 10/3/2014 | | | 10/3/2015 |
| MA118PCT | CYTH.118WO | USE OF REGENERATIVE CELLS IN MITIGATING BURN PROGRESSION AND IMPROVING SKIN GRAFT INCORPORATION AND HEALING | WO | Expired | PCT/US2015/053856 | 10/2/2015 | | | 6/3/2017 |
| MA123A3 | CYTH.123A3 | ENDOTHELIAL CELL FUNCTION | US | Unfiled | | | | | |
| MA124PR | CYTH.123PR | ENDOTHELIAL CELL FUNCTION | US | Expired | 62/298389 | 2/22/2016 | | | 2/22/2017 |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA123PR2 | CYTH.123PR2 | IMPROVEMENT OF ENDOTHELIAL CELL FUNCTION | US | Expired | 62/463508 | 2/24/2017 | | | 2/24/2018 |
| MA123PR3 | CYTH.123PR3 | ENDOTHELIAL CELL FUNCTION | US | Expired | 62/635685 | 2/27/2018 | | | 2/27/2019 |
| MA123WO | CYTH.123WO3 | IMPROVEMENT OF ENDOTHELIAL CELL FUNCTION | WO | Pending | PCT/US2019/018176 | 2/15/2019 | | | 10/27/2020 |
| MA124WO | CYTH.124WO | REGENERATIVE CELL THERAPY FOR MUSCULOSKELETAL DISORDERS | WO | Published | PCT/US2016/056043 | 10/7/2016 | | | 6/7/2019 |
| MA124EP | CYTH.124EP | REGENERATIVE CELL THERAPY FOR MUSCULOSKELETAL DISORDERS | EP | To be filed | | | | | |
| MA124NP | CYTH.124NP | REGENERATIVE CELL THERAPY FOR MUSCULOSKELETAL DISORDERS | US | Pending | 16/331427 | 3/7/2019 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA126PR | CYTH.126PR | REGENERATIVE CELLS FOR TREATING OCULAR DAMAGE | US | Expired | 62/430290 | 12/5/2016 | | | 12/5/2017 |
| MA127PR | CYTH.127PR | LIPOSOMAL REGENERATIVE CELL SECRETIONS | US | Expired | 62/436260 | 12/19/2016 | | | 12/19/2017 |
| MA127PR2 | CYTH.127PR2 | LIPOSOMAL REGENERATIVE CELL SECRETIONS | US | Abandoned | 62/608243 | 12/20/2017 | | | 12/20/2018 |
| MA9837P | CYTH.2CP4CP | CELL-LOADED PROSTHESES FOR REGENERATIVE INTRALUMINAL APPLICATIONS | US | Abandoned | 11/317422 | 12/22/2005 | | | |
| MA9889P | CYTH.2CPCPCP | METHODS OF USING ADIPOSE TISSUE-DERIVED CELLS IN THE TREATMENT OF CARDIOVASCULAR CONDITIONS | US | Issued | 11/138083 | 5/25/2005 | 9597395 | 3/21/2017 | 9/4/2024 |
| | CYTH.2Q12C2 | DEVICES AND METHODS FOR MONITORING, MANAGING, AND SERVICING MEDICAL DEVICES | US | Abandoned | 13/467828 | 5/9/2012 | | | |

| Cytori Reference: | Knobbe Reference: | Title of Invention: | Country: | Status: | Application No. | Filing Date: | Patent No: | Date Issued: | Expiration Date: |
|---|---|---|---|---|---|---|---|---|---|
| MA9843EP | CYTH.2Q12EP | DEVICES AND METHODS FOR MONITORING, MANAGING, AND SERVICING MEDICAL DEVICES | EP | Abandoned | 5711479.5 | 1/12/2005 | | | |
| MA9843NP | CYTH.2Q12NP | DEVICES AND METHODS FOR MONITORING, MANAGING, AND SERVICING MEDICAL DEVICES | US | Abandoned | 11/813579 | 12/13/2007 | | | |
| MA9843PCT | CYTH.2Q12PC | DEVICES AND METHODS FOR MONITORING, MANAGING, AND SERVICING MEDICAL DEVICES | WO | Closed | PCT/US2005/001267 | 1/12/2005 | | | |

| Case No. | Title: | Country: | Status: | Application No. | Filing Date: | Reg Date: | Reg No: | Next Renewal: |
|---|---|---|---|---|---|---|---|---|
| CYTH.031T | STEMSOURCE | US | Renewed | 76/321292 | 10/3/2001 | 4/11/2006 | 3080039 | 4/11/2026 |
| CYTH.031TD1 | STEMSOURCE | US | Renewed | 76/975922 | 10/3/2001 | 2/3/2004 | 2811603 | 2/3/2024 |
| CYTH.032WAU | STEMSOURCE | AU | Renewed | 1210865 | 11/19/2007 | 10/13/2008 | 1210865 | 11/19/2027 |
| CYTH.032WCA | STEMSOURCE | CA | Registered | 1136060 | 4/3/2002 | 8/28/2006 | TMA671319 | 8/28/2021 |
| CYTH.032WCN | STEMSOURCE | CN | Registered | 6390077 | 11/20/2007 | 3/28/2010 | 6390077 | 3/27/2020 |
| CYTH.032WEU | STEMSOURCE | EM | Renewed | 2640597 | 4/3/2002 | 4/14/2004 | 2640597 | 4/3/2022 |
| CYTH.032WKR | STEMSOURCE | KR | Renewed | 45-2007-0005218 | 11/20/2007 | 1/5/2009 | 45-25988 | 1/5/2029 |
| CYTH.036T | CELUTION | US | Renewed | 78/423221 | 5/21/2004 | 2/12/2008 | 3382732 | 2/12/2028 |
| CYTH.036WCA | CELUTION | CA | Registered | 1238400 | 11/19/2004 | 2/9/2016 | TMA928520 | 2/9/2031 |
| CYTH.036WEU | CELUTION | EM | Renewed | 4130332 | 11/18/2004 | 11/21/2005 | 4130332 | 11/18/2024 |
| CYTH.037WBR | CELUTION | BR | Renewed | 827090188 | 11/22/2004 | 4/8/2008 | 827090188 | 4/8/2028 |
| CYTH.037WCN | CELUTION | CN | Renewed | 4375048 | 11/22/2004 | 2/7/2008 | 4375048 | 2/6/2028 |
| CYTH.038WBR | CELUTION | BR | Renewed | 827090170 | 11/22/2004 | 4/8/2008 | 827090170 | 4/8/2028 |
| CYTH.038WCN | CELUTION | CN | Renewed | 4375051 | 11/22/2004 | 2/7/2008 | 4375051 | 2/6/2028 |
| CYTH.039WBR | CELUTION | BR | Registered | 827090161 | 11/22/2004 | 6/29/2010 | 827090161 | 6/29/2020 |
| CYTH.039WCN | CELUTION | CN | Renewed | 4375050 | 11/22/2004 | 6/28/2007 | 4375050 | 6/28/2027 |
| CYTH.040WCN | CELUTION | CN | Renewed | 4375049 | 11/22/2004 | 6/21/2008 | 4375049 | 6/20/2028 |
| CYTH.041WKR | CELUTION | KR | Renewed | 45-2004-3968 | 11/19/2004 | 6/7/2006 | 45-0016301 | 6/7/2026 |
| CYTH.043IAU | CYTORI THERAPEUTICS | AU | Renewed | 899295 | 12/14/2005 | 12/14/2005 | 899295 | 12/14/2025 |
| CYTH.043ICN | CYTORI THERAPEUTICS | CN | Renewed | 899295 | 12/14/2005 | 12/14/2005 | 899295 | 12/14/2025 |
| CYTH.043IEM | CYTORI THERAPEUTICS | EM | Renewed | 899295 | 12/14/2005 | 12/14/2005 | 899295 | 12/14/2025 |
| CYTH.043IKR | CYTORI THERAPEUTICS | KR | Renewed | 899295 | 12/14/2005 | 12/14/2005 | 899295 | 12/14/2025 |
| CYTH.043WWO | CYTORI THERAPEUTICS | WO | Renewed | 899295 | 12/14/2005 | 12/14/2005 | 899295 | 12/14/2025 |
| CYTH.045WMX | CYTORI THERAPEUTICS | MX | Renewed | 800922 | 8/17/2006 | 9/15/2006 | 952608 | 8/17/2026 |
| CYTH.046WMX | CYTORI THERAPEUTICS | MX | Renewed | 800923 | 8/17/2006 | 9/15/2006 | 952609 | 8/17/2026 |
| CYTH.048WMX | CYTORI THERAPEUTICS | MX | Renewed | 800925 | 8/17/2006 | 9/15/2006 | 952611 | 8/17/2026 |
| CYTH.049WMX | CYTORI THERAPEUTICS | MX | Renewed | 800924 | 8/17/2006 | 9/15/2006 | 952610 | 8/17/2026 |

| Case No. | Title: | Country: | Status: | Application No. | Filing Date: | Reg Date: | Reg No: | Next Renewal: |
|---|---|---|---|---|---|---|---|---|
| CYTH.051ICN | CELASE | CN | Renewed | 968466 | 5/28/2008 | 5/28/2008 | 968466 | 5/28/2028 |
| CYTH.051IEU | CELASE | EM | Renewed | 968466 | 5/28/2008 | 5/28/2008 | 968466 | 5/28/2028 |
| CYTH.051IKR | CELASE | KR | Renewed | 968466 | 5/28/2008 | 5/28/2008 | 968466 | 5/28/2028 |
| CYTH.051T | CELASE | US | Renewed | 77/343271 | 12/4/2007 | 2/17/2009 | 3577574 | 2/17/2029 |
| CYTH.051WBR | CELASE | BR | Registered | 829752587 | 6/4/2008 | 5/21/2013 | 829752587 | 5/21/2023 |
| CYTH.051WCA | CELASE | CA | Registered | 1398731 | 5/30/2008 | 6/10/2015 | TMA905824 | 6/10/2030 |
| CYTH.051WWO | CELASE | WO | Renewed | 968466 | 5/28/2008 | 5/28/2008 | 968466 | 5/28/2028 |
| CYTH.056WCN | STEMSOURCE | CN | Registered | 6390079 | 11/20/2007 | 3/28/2010 | 6390079 | 3/27/2020 |
| CYTH.057WCN | STEMSOURCE | CN | Registered | 6390078 | 11/20/2007 | 2/28/2010 | 6390078 | 2/27/2020 |
| CYTH.058WCN | STEMSOURCE | CN | Registered | 6390080 | 11/20/2007 | 8/21/2010 | 6390080 | 8/20/2020 |
| CYTH.060WCN | CYTORI & Device | CN | Registered | 6930844 | 9/1/2008 | 5/14/2010 | 6930844 | 5/13/2020 |
| CYTH.060WEU | CYTORI and Design | EM | Renewed | 7210041 | 9/3/2008 | 4/27/2009 | 7210041 | 9/3/2028 |
| CYTH.061WCN | CELUTION and Design | CN | Registered | 6930843 | 9/1/2008 | 2/14/2012 | 6930843 | 2/13/2022 |
| CYTH.061WEU | CELUTION and Design | EM | Renewed | 7209976 | 9/3/2008 | 5/11/2011 | 7209976 | 9/3/2028 |
| CYTH.070T | INTRAVASE | US | Registered | 77/566913 | 9/10/2008 | 12/7/2010 | 3886844 | 12/7/2020 |
| CYTH.070WBR | INTRAVASE | BR | Registered | 901496529 | 3/4/2009 | 12/4/2012 | 901496529 | 12/4/2022 |
| CYTH.070WCA | INTRAVASE | CA | Registered | 1430567 | 3/2/2009 | 2/9/2016 | TMA928516 | 2/9/2031 |
| CYTH.070WCN | INTRAVASE | CN | Registered | 7223034 | 2/27/2009 | 11/7/2013 | 7223034 | 11/6/2023 |
| CYTH.070WEU | INTRAVASE | EM | Renewed | 8131583 | 3/2/2009 | 3/1/2010 | 8131583 | 3/2/2029 |
| CYTH.070WKR | INTRAVASE | KR | Registered | 40-2009-9106 | 2/27/2009 | 4/30/2010 | 40-0821733 | 4/30/2020 |
| CYTH.076WTW | CYTORI | TW | Registered | 98027045 | 6/24/2009 | 6/1/2010 | 1412069 | 5/31/2020 |
| CYTH.082ICN | CELBRUSH | CN | Registered | 1040124 | 5/19/2010 | 5/19/2010 | 1040124 | 5/19/2020 |
| CYTH.082IEU | CELBRUSH | EM | Registered | 1040124 | 5/19/2010 | 5/19/2010 | 1040124 | 5/19/2020 |
| CYTH.082IKR | CELBRUSH | KR | Registered | 1040124 | 5/19/2010 | 5/19/2010 | 1040124 | 5/19/2020 |
| CYTH.082T | CELBRUSH | US | Registered | 77/886129 | 12/4/2009 | 8/31/2010 | 3840473 | 8/31/2020 |
| CYTH.082WBR | CELBRUSH | BR | Registered | 830626778 | 5/21/2010 | 8/9/2016 | 830626778 | 8/9/2026 |
| CYTH.082WIN | CELBRUSH | IN | Registered | 1969451 | 5/21/2010 | 5/21/2010 | 1969451 | 5/21/2020 |
| CYTH.082WWO | CELBRUSH | WO | Registered | 1040124 | 5/19/2010 | 5/19/2010 | 1040124 | 5/19/2020 |
| CYTH.084WAR | CYTORI | AR | Registered | 2988375 | 3/22/2010 | 2/28/2011 | 2425937 | 2/28/2021 |

| Case No. | Title: | Country: | Status: | Application No. | Filing Date: | Reg Date: | Reg No: | Next Renewal: |
|---|---|---|---|---|---|---|---|---|
| CYTH.084WCA | CYTORI | CA | Registered | 1534156 | 7/4/2011 | 1/4/2016 | TMA924742 | 1/4/2031 |
| CYTH.084WIN | CYTORI | IN | Registered | 1937603 | 3/17/2010 | 6/25/2015 | 1937603 | 3/17/2020 |
| CYTH.085WAU | CELUTION | AU | Registered | 1603865 | 2/3/2014 | 9/3/2014 | 1603865 | 2/3/2024 |
| CYTH.085WIN | CELUTION | IN | Registered | 1937602 | 3/17/2010 | 3/6/2012 | 1937602 | 3/17/2020 |
| CYTH.091WHK | CELUTION | HK | Registered | 301699318 | 8/26/2010 | 3/8/2011 | 301699318 | 8/25/2020 |
| CYTH.122T | HABEO | US | Allowed | 87/258999 | 12/6/2016 | | | |
| CYTH.122WEM | HABEO | EM | Registered | 16662942 | 5/2/2017 | 9/1/2017 | 16662942 | 5/2/2027 |
| CYTH.129T | CYTORI CELL THERAPY | US | Registered | 87/428735 | 4/27/2017 | 6/19/2018 | 5495256 | 6/19/2028 |
| CYTH.134T | CELUTION | US | Registered | 87/164962 | 9/8/2016 | 4/18/2017 | 5185855 | 4/18/2027 |
| CYTH.135T | CELUTION and Design | US | Registered | 87/171408 | 9/14/2016 | 6/20/2017 | 5226684 | 6/20/2027 |
| CYTH.136T | CYTORI and Design | US | Registered | 87/171348 | 9/14/2016 | 1/9/2018 | 5372681 | 1/9/2028 |
| CYTH.137T | CYTORI | US | Registered | 87/165268 | 9/8/2016 | 1/23/2018 | 5383395 | 1/23/2028 |

**EXHIBIT 2.02(b)(iii)**

| Cyt Inv Date | Quarter | Cyt Inv Num | Cat Num | New Cat | Cat Desc | FX Rate | Item Num | Lot/Serial Num | Item Description | Class | Units Remaining | Balance Sheet Value USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/26/19 | Q1-2019 | 17613 | CK001(CD501) | | Celution Disposable Set | 110.7634 | CK001(CD501) | 7106296 | | Consumables | 200 | 102,447.09 |
| 09/23/13 | Q3 2013 | 0015335 | SC1 | | Stemsource Centrifuge | 99.4280 | 1553623 | 2074 | | Device | 1 | 32,652.25 |
| 11/07/14 | Q4-2014 | 15964 | SC1 | SC1 | Stemsource Centrifuge | 114.7100 | 1553623 | 2109 | | Device | 1 | 46,121.87 |
| 11/07/14 | Q4-2014 | 15964 | SC1 | SC1 | Stemsource Centrifuge | 114.7100 | 1553623 | 2114 | | Device | 1 | 46,121.87 |
| 11/07/14 | Q4-2014 | 15964 | SC1 | SC1 | Stemsource Centrifuge | 114.7100 | 1553623 | 2115 | | Device | 1 | 46,121.87 |
| 12/18/18 | Q4-2018 | 17586 | CK001(CD501) | | Celution Disposable Set | 112.5178 | CK001(CD501) | 7106262 | | Consumables | 83 | 43,188.94 |
| 01/18/19 | Q1-2019 | 17598 | CK001(CR101) | | Celase Reagent | 109.5201 | CK001(CR101) | 7106279 | | Consumables | 200 | 42,480.77 |
| 03/09/17 | Q1-2017 | 17200 | CV1 | CV1 | Celution Centrifuge IV | 114.6263 | CV1 | 2141 | | Device | 1 | 40,430.13 |
| 09/21/17 | Q3-2017 | 17321 | CC1 | CC1 | Celution Centrifuge | 112.4524 | CC1 | 1919 | | Device | 1 | 39,663.38 |
| 09/21/17 | Q3-2017 | 17320 | CC1 | CC1 | Celution Centrifuge | 112.4524 | CC1 | 2120 | | Device | 1 | 39,663.38 |
| 08/01/16 | Q3-2016 | 17006 | CV1 | CV1 | Celution Centrifuge IV | 102.0200 | 1553638 | 2140 | | Device | 1 | 36,346.53 |
| 11/30/17 | Q4-2017 | 17372 | CIS201 | CIS201 | Delivery Instrument Set | 111.6900 | CIS201 | | | Ancillaries | 8 | 22,943.45 |
| 06/07/16 | Q2-2016 | 16873 | CC1 | CC1 | Celution Centrifuge | 107.0500 | 1553624 | 1983-R | | Device | 1 | 22,850.31 |
| 01/04/19 | Q1-2019 | 17592 | CK001(CR101) | | Celase Reagent | 108.1984 | CK001(CR101) | 7106270 | | Consumables | 100 | 20,984.05 |
| 11/30/17 | Q4-2017 | 17372 | CIS101 | CIS101 | Collection Instrument Set | 111.6900 | CIS101 | | | Ancillaries | 7 | 13,673.36 |
| 04/21/17 | Q2-2017 | 17236 | 1553343 | 1553343 | Power Supply Module | 109.1811 | 1553343 | | | PartsV | 1 | 5,868.15 |
| 01/26/17 | Q1-2017 | 17167 | 1553078 | 1553078 | Peristaltic Pumphead w/Integra | 113.6300 | 1553078 | | | PartsV | 2 | 5,578.41 |
| 01/26/17 | Q1-2017 | 17167 | 1553590 | 1553590 | Anti-Rotation Ring | 113.6300 | 1553590 | | | PartsV | 2 | 5,046.51 |
| 01/26/17 | Q1-2017 | 17167 | 1553013 | 1553013 | Fat Rocker Assembly | 113.6300 | 1553013 | | | PartsV | 2 | 4,399.89 |
| 01/26/17 | Q1-2017 | 17167 | 1553553 | 1553553 | Isolated Anti-Rotation Cap | 113.6300 | 1553553 | | | PartsV | 2 | 3,788.73 |
| 01/26/17 | Q1-2017 | 17167 | 1553587 | 1553587 | Gasket Retainer, Anti Rotation | 113.6300 | 1553587 | | | PartsV | 2 | 3,775.84 |
| 01/26/17 | Q1-2017 | 17167 | 1553066 | 1553066 | Latch Base Assembly | 113.6300 | 1553066 | | | PartsV | 2 | 3,739.60 |
| 01/26/17 | Q1-2017 | 17167 | 1553589 | 1553589 | Adjustment Ring, Anti-Rotation | 113.6300 | 1553589 | | | PartsV | 2 | 3,604.68 |
| 12/26/18 | Q4-2018 | Xfter CR101 to CK001 (CR101) | CK001(CR101) | | Celase Reagent | 110.6740 | CK001(CR101) | 7106198 | | Consumables | 14 | 3,004.98 |
| 01/26/17 | Q1-2017 | 17167 | 1553062 | 1553062 | Spindle Motor Assembly | 113.6300 | 1553062 | | | PartsV | 1 | 2,377.17 |
| 09/21/17 | Q3-2017 | 17322 | 1553066 | 1553066 | Latch Base Assembly | 112.4524 | 1553066 | | | PartsV | 1 | 1,934.49 |
| 01/26/17 | Q1-2017 | 17167 | 1553180 | 1553180 | Lid Assembly | 113.6300 | 1553180 | | | PartsV | 2 | 1,238.64 |
| 01/26/17 | Q1-2017 | 17167 | 1553245 | 1553245 | Lid Latch Assembly | 113.6300 | 1553245 | | | PartsV | 2 | 1,225.78 |
| 09/24/18 | Q3-2018 | 17545 | CC201 | | Celution Convenience Kit | 112.6400 | CC201 | | | Consumables | 27 | 1,149.49 |
| 09/28/17 | Q3-2017 | Shindo | CSS001 | CSS001 | Syringe Stand | 112.7396 | CSS001 | | | Ancillaries | 9 | 972.72 |
| 11/11/16 | Q4-2016 | 17082 | 5300467 | 5300467 | Vibration Mount 10-32 Thread S | 106.0800 | 5300467 | | | PartsV | 26 | 844.44 |
| 01/26/17 | Q1-2017 | 17167 | 1553179 | 1553179 | Canister Clamp Assembly | 113.6300 | 1553179 | | | PartsV | 2 | 711.16 |
| 01/26/17 | Q1-2017 | 17167 | 5110002-03 | 5110002-03 | PCB, Controller Celution | 113.6300 | 5110002-03 | | | PartsV | 2 | 666.54 |
| 01/26/17 | Q1-2017 | 17167 | 1553465 | 1553465 | Optical Sensor Assy w/ Gasket | 113.6300 | 1553465 | | | PartsV | 2 | 637.62 |
| 01/26/17 | Q1-2017 | 17167 | 1553005 | 1553005 | Spindle Assembly | 113.6300 | 1553005 | | | PartsV | 1 | 576.23 |
| 04/22/15 | Q2-2015 | 16215 | CC1 | CC1 | Pkg Assy, Celution Centrifuge | 119.4700 | CC1 | 2117 | | Device | 1 | 42,110.73 |
| 05/13/15 | Q2-2015 | 16263 | CC1 | CC1 | Pkg Assy, Celution Centrifuge | 120.0300 | CC1 | 2122 | | Device | 1 | 42,308.12 |
| 05/18/15 | Q2-2015 | 16276 | 900-0004 | 900-0004 | Nucleocounter | 119.2700 | 900-0004 | | | Ancillaries | 2 | 19,762.08 |
| 05/18/15 | Q2-2015 | 16276 | 950-003 | 950-003 | USB Stock-NucleoView softward | 119.2700 | 950-003 | | | Ancillaries | 3 | - |
| 12/03/15 | Q4-2015 | 16597 | CIS201 | CIS201 | Instrument Set 540/IS | 123.2000 | 941-0002 | | | Ancillaries | 2 | 6,725.51 |
| 03/17/16 | Q1-2016 | 16749 | CB003 | CB003 | Cellbrush, 3ml | 113.3800 | CB003 | 7105192 | | Ancillaries | 1 | 572.85 |
| 12/14/18 | Q4-2018 | 17585 | CB010 | | Cellbrush, 10ml | 113.4727 | CB010 | 7106229 | | Ancillaries | 1 | 558.00 |
| 07/14/17 | Q3-2017 | 17280 | CB003 | CB003 | Cellbrush, 3ml | 112.9391 | CB003 | 7105937 | | Ancillaries | 1 | 539.10 |
| 01/26/17 | Q1-2017 | 17167 | 1553157 | 1553157 | Power Entry Module Assembly | 113.6300 | 1553157 | | | PartsV | 2 | 405.46 |
| 06/02/17 | Q2-2017 | 17257 | 5100212-01 | 5100212-01 | Assy Pressure Sensor 1 | 111.1729 | 5100212-01 | | | PartsV | 2 | 402.15 |
| 08/23/16 | Q3-2016 | 17031 | 5100336 | 5100336 | Rapid Fluid Warmer, JPN | 105.5400 | 5100336 | | | Ancillaries | 10 | 379.08 |
| 01/26/17 | Q1-2017 | 17167 | 5100198-04 | 5100198-04 | Acro Valve, Modified 4 | 113.6300 | 5100198-04 | | | PartsV | 1 | 373.99 |
| 04/21/17 | Q2-2017 | 17236 | 5100198-01 | 5100198-01 | Acro Valve, Modified 1 | 109.1811 | 5100198-01 | | | PartsV | 1 | 359.35 |
| 04/21/17 | Q2-2017 | 17236 | 5100198-02 | 5100198-02 | Acro Valve, Modified 2 | 109.1811 | 5100198-02 | | | PartsV | 1 | 359.35 |
| 04/21/17 | Q2-2017 | 17236 | 5100198-03 | 5100198-03 | Acro Valve, Modified 3 | 109.1811 | 5100198-03 | | | PartsV | 1 | 359.35 |
| 04/21/17 | Q2-2017 | 17236 | 5100198-05 | 5100198-05 | Acro Valve, Modified 5 | 109.1811 | 5100198-05 | | | PartsV | 1 | 359.35 |
| 04/21/17 | Q2-2017 | 17236 | 5100198-06 | 5100198-06 | Acro Valve, Modified 6 | 109.1811 | 5100198-06 | | | PartsV | 1 | 359.35 |

| Cyt Inv Date | Quarter | Cyt Inv Num | Cat Num | New Cat | Cat Desc | FX Rate | Item Num | Lot/Serial Num | Item Description | Class | Units Remaining | Balance Sheet Value USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/18 | Q3-2018 17545 | | CC202 | | Celution Convenience Kit SB | 112.6400 | CC202 | | | Consumables | 35 | 306.00 |
| 05/12/16 | Q2-2016 16842 | | PG201 | PG201 | PG Instrument Set | 108.7500 | 1553579 | | | Ancillaries | 4 | 283.52 |
| 01/26/17 | Q1-2017 17167 | | 1553242 | 1553242 | Lid Hinge Assembly | 113.6300 | 1553242 | | | PartsV | 2 | 237.59 |
| 01/26/17 | Q1-2017 17167 | | 1553167 | 1553167 | Hanger Rod Saline | 113.6300 | 1553167 | | | PartsV | 2 | 228.14 |
| 01/26/17 | Q1-2017 17167 | | 1553100 | 1553100 | Centrifuge Cradle Assembly | 113.6300 | 1553100 | | | PartsV | 1 | 190.73 |
| 01/26/17 | Q1-2017 17167 | | 1553016 | 1553016 | Accelerometer Assembly | 113.6300 | 1553016 | | | PartsV | 2 | 135.35 |
| 01/26/17 | Q1-2017 17167 | | 5200218 | 5200218 | Handle | 113.6300 | 5200218 | | | PartsV | 1 | 107.44 |
| 01/26/17 | Q1-2017 17167 | | 5110004-03 | 5110004-03 | Board Servo Assembly, PCA | 113.6300 | 5110004-03 | | | PartsV | 2 | 100.28 |
| 01/26/17 | Q1-2017 17167 | | 5101018 | 5101018 | Cordset, Japanese, 7 AMP | 113.6300 | 5101018 | | | PartsV | 4 | 98.23 |
| 04/21/17 | Q2-2017 17236 | | 5200360 | 5200360 | Document Holder | 109.1811 | 5200360 | | | PartsV | 1 | 83.57 |
| | Q3-2016 | | 02-002 | 02-002 | Nipro Catelin Needle | 101.2620 | 02-002 | | Nipro Catelin Needle | Ancillaries | 5 | 71.00 |
| 01/26/17 | Q1-2017 17167 | | 5200200 | 5200200 | Caster | 113.6300 | 5200200 | | | PartsV | 4 | 65.81 |
| 11/11/16 | Q4-2016 17082 | | 1553588 | 1553588 | Anti-Rotation Gasket | 106.0800 | 1553588 | | | PartsV | 8 | 43.69 |
| 01/24/17 | Q1-2017 17165 | | 900-0004 | 20012001 | Nucleocounter Device Package | 113.5500 | 900-0004 | 20012001 | | Ancillaries | 1 | 41.71 |
| 07/12/18 | Q3-2018 17489 | | CS003 | | 3ml Compatible Syringe | 112.3982 | CS003 | 15M16C8 | | Ancillaries | 2 | 31.16 |
| 01/26/17 | Q1-2017 17167 | | 5100279 | 5100279 | Piezo Cable Assembly | 113.6300 | 5100279 | | | PartsV | 1 | 25.58 |
| 01/26/17 | Q1-2017 17167 | | 5300322 | 5300322 | V-Belt 4-Rib | 113.6300 | 5300322 | | | PartsV | 4 | 24.56 |
| 01/26/17 | Q1-2017 17167 | | 5200365 | 5200365 | Insert Nut, 10-32 | 113.6300 | 5200365 | | | PartsV | 8 | 20.46 |
| | Q3-2016 | | 01-001 | 01-001 | Nipro Disposable Needle | 101.2620 | 01-001 | | Nipro Disposable Needle | Ancillaries | 5 | 19.45 |
| 04/21/17 | Q2-2017 17236 | | 5300265 | 5300265 | Bumper, Rubber | 109.1811 | 5300265 | | | PartsV | 20 | 9.83 |
| 05/19/15 | Q2-2015 16277 | | 1235-01 | 1235-01 | Celase GMP | 119.6900 | 1235-01 | | Celase GMP | Consumables | 5 | 30.81 |
| | Q3-2016 | | 01-001 | 01-001 | Nipro Disposable Needle | 101.2620 | 01-001 | | Nipro Disposable Needle | Ancillaries | 1 | 3.89 |
| 01/26/17 | Q1-2017 17167 | | 5300475 | 5300475 | Finishing Plug, 1/2 Threaded H | 113.6300 | 5300475 | | | PartsV | 20 | 1.60 |
| 01/26/17 | Q1-2017 17167 | | 5200240-08 | 5200240-08 | Screw, #4-40 x .75", SHCS, SS | 113.6300 | 5200240-08 | | | PartsV | 8 | 0.41 |
| 01/26/17 | Q1-2017 17167 | | 5200240-05 | 5200240-05 | Screw, #4-40 x .5", SHCS, SS | 113.6300 | 5200240-05 | | | PartsV | 7 | 0.29 |

LIVE DATA:

**BS Consolidated Value (USD)**

| |
|---|
| **764,925.27** |

**<u>EXHIBIT 2.02(b)(vi)</u>**

## Government Funded Equipment

| Contract Number: | HHSO100201200008C |
|---|---|
| Contractor: | Cytori Therapeutics, Inc |
| Contractor Address | 3020 Callan Road, San Diego, CA 92121 |
| Contract Property POC | Anthony J. Dinger |
| POC Phone # | (858) 458-0900  x5435 |
| POC email | adinger@cytori.com |
| Contract Type: | Cost Reimbursable |
| AMCG CO: | Wendell Conyers |
| AMCG CS: | |
| BARDA COR: | Oxana Selivanova |
| Award Date: | 9/28/2012 |
| Expiration Date: | 11/30/2020 |
| Contract Value: | $34,621,774.00 |
| Update | 8/10/2018 |

| HHS Barcode # | Serial Number | Manufacturer | Model | Brief Description | Operator (provide name) | Site | Location/address | Purchase Price | Current Value | CLIN# | COA# | Additional information | Image Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Five to six digit number on HHS barcode | N/A (custom) | Manufacturer name | N/A (custom equipment) | ex. Functional Test equipment | Primary Contractor or subcontractor, where equipment is stored | Facility name where equipment is stored | 1038 East 15th St, Jasper, IN 47549 | $122,594 | $122,594 | Specify which CLIN funds were utilized | Contractor authorized or Other Authorized | Place additional information about the equipment which is not captured in the previous columns | |
| 431141 | 2139/H107 | Cytori Therapeutics, Inc | Celution 800/IV | Cell Processing Device | Cytori Therapeutics, Inc | Site 2 UTMB | 815 Market Street Galveston, TX 77550 | $45,000 | $45,000 | 004 | 42.0 | Site 2 UTMB  Shriners Hospital for Children:  Herndon | CTX1_431141_2139/H107 |
| | 2107/H118 | Cytori Therapeutics, Inc | Celution 800/IV | Cell Processing Device | Cytori Therapeutics, Inc | Site 10 USF | 1 Tampa General Circle G208 | $45,000 | $45,000 | 004 | 51.0 | Site 10 USF Smith | |
| 431139 | 2148/H109 | Cytori Therapeutics, Inc | Celution 800/IV | Cell Processing Device | Cytori Therapeutics, Inc | Site 3 Medstar DC | 110 Irving Street NW: GHRB Room 304 Washington DC, 20010 | $45,000 | $45,000 | 004 | 42.0 | Site 3  Medstar Hospital Washington DC:  Shupp | CTX1_431139_2148/H109 |
| 431138 | 2149/H110 | Cytori Therapeutics, Inc | Celution 800/IV | Cell Processing Device | Cytori Therapeutics, Inc | Site 5 Maricopa | 2601 East Roosevelt St Phoenix, AZ 85008 | $45,000 | $45,000 | 004 | 42.0 | Site 5 Arizona Burn Center at Maricopa Med Center:  Foster | CTX1_431138_2149/H110 |
| 431137 | 2150/H111 | Cytori Therapeutics, Inc | Celution 800/IV | Cell Processing Device | Cytori Therapeutics, Inc | Site 7 U of Florida | 1600 SW Archer Rd  M602  Gainesville, FL 32610 | $45,000 | $45,000 | 004 | 42.0 | Site 7 Shads Burn Center at University of Florida:  Mozingo | CTX1_431137_2150/H111 |
| 431136 | 2151/H112 | Cytori Therapeutics, Inc | Celution 800/IV | Cell Processing Device | Cytori Therapeutics, Inc | Site 6 Ohio State | 395 W 12th Ave  Columbus, OH 43210 | $45,000 | $45,000 | 004 | 42.0 | Site 6 Ohio State University:  Cochran | CTX1_431136_2151/H112 |
| 461026 | 2112/H120 | Cytori Therapeutics, Inc | Celution 800/IV | Cell Processing Device | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $45,000 | $45,000 | 004 | 51.0 | Stored until deployed to clinical sites | CTX1_461026_2112/H120 |
| 461180 | 2111/H119 | Cytori Therapeutics, Inc | Celution 800/IV | Cell Processing Device | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $45,000 | $45,000 | 004 | 51.0 | Stored until deployed to clinical sites | CTX1_461180_2111/H119 |
| 431140 | 2145/H108 | Cytori Therapeutics, Inc | Celution 800/IV | Cell Processing Device | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $45,000 | $45,000 | 004 | 42.0 | Stored until deployed to clinical sites | CTX1_431140_2145/H108 |
| 451179 | 2103/H117 | Cytori Therapeutics, Inc | Celution 800/IV | Cell Processing Device | Cytori Therapeutics, Inc | Site 1 USC | 2051 Marengost. IPT-Burn Unit 5D& 5M Los Angeles, CA 90033 | $45,000 | $45,000 | 004 | 51.0 | Site 01  USC Warner Garner | CTX1_451179_2103/H117 |
| 431182 | A18A00002 | Aranz Medical | SilhouetteStar 2000.01 | Wound Imaging Camera | Cytori Therapeutics, Inc | Site 5 Maricopa | 2601 East Roosevelt St Phoenix, AZ 85008 | $2,500 | $2,500 | 004 | 44-18 | Site 5 Arizona Burn Center at Maricopa Med Center:  Foster | Aranz_431182_A18A00002 |
| 431183 | A18A00004 | Aranz Medical | SilhouetteStar 2000.01 | Wound Imaging Camera | Cytori Therapeutics, Inc | Site 3  Medstar DC | 110 Irving Street NW: GHRB Room 304 Washington DC, 20010 | $2,500 | $2,500 | 004 | 44-18 | Site 3  Medstar Hospital Washington DC:  Shupp | Aranz_431183_A18A00004 |
| 431184 | A18A00006 | Aranz Medical | SilhouetteStar 2000.01 | Wound Imaging Camera | Cytori Therapeutics, Inc | Site 7 U of Florida | 1600 SW Archer Rd  M602  Gainesville, FL 32610 | $2,500 | $2,500 | 004 | 44-18 | Site 7 Shads Burn Center at University of Florida:  Mozingo | Aranz_431184_A18A00006 |
| 431185 | A18A00007 | Aranz Medical | SilhouetteStar 2000.01 | Wound Imaging Camera | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $2,500 | $2,500 | 004 | 44-18 | Stored until deployed to clinical sites | Aranz_431185_A18A00007 |
| 431186 | A18A00008 | Aranz Medical | SilhouetteStar 2000.01 | Wound Imaging Camera | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $2,500 | $2,500 | 004 | 44-18 | Stored until deployed to clinical sites | Aranz_431186_A18A00008 |
| 431187 | A18A00009 | Aranz Medical | SilhouetteStar 2000.01 | Wound Imaging Camera | Cytori Therapeutics, Inc | Site 1 USC | 2051 Marengost. IPT-Burn Unit 5D& 5M Los Angeles, CA 90033 | $2,500 | $2,500 | 004 | 44-18 | Site 01  USC Warner Garner | Aranz_431187_A18A00009 |
| 431188 | A18A00010 | Aranz Medical | SilhouetteStar 2000.010 | Wound Imaging Camera | Cytori Therapeutics, Inc | Site 2 UTMB | 815 Market Street Galveston, TX 77550 | $2,500 | $2,500 | 004 | 44-18 | Site 2 UTMB  Shriners Hospital for Children:  Herndon | Aranz_431188_A18A00010 |
| 431189 | A18A00011 | Aranz Medical | SilhouetteStar 2000.010 | Wound Imaging Camera | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $2,500 | $2,500 | 004 | 44-18 | Stored until deployed to clinical sites | Aranz_431189_A18A00011 |
| 431190 | A18A00012 | Aranz Medical | SilhouetteStar 2000.010 | Wound Imaging Camera | Cytori Therapeutics, Inc | Site 10 USF | 1 Tampa General Circle G208 | $2,500 | $2,500 | 004 | 44-18 | Site 10 USF Smith | Aranz_431190_A18A00012 |
| 431191 | A18A00016 | Aranz Medical | SilhouetteStar 2000.01 | Wound Imaging Camera | Cytori Therapeutics, Inc | Site 6 Ohio State | 395 W 12th Ave  Columbus, OH 43210 | $2,500 | $2,500 | 004 | 44-18 | Site 6 Ohio State University:  Cochran | Aranz_431191_A18A00016 |
| 460845 | SWL5288 | Defin Technologies | VapoMeter | TEWL Measurement | Cytori Therapeutics, Inc | Site 1 USC | 2051 Marengost. IPT-Burn Unit 5D& 5M Los Angeles, CA 90033 | $6,340 | $6,340 | 004 | 46-18 | Site 01  USC Warner Garner | Defin_460845_SWL5288 |
| 460846 | SWL5289 | Defin Technologies | VapoMeter | TEWL Measurement | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $6,340 | $6,340 | 004 | 46-18 | Stored until deployed to clinical sites | Defin_460846_SWL5289 |
| 460847 | SWL5290 | Defin Technologies | VapoMeter | TEWL Measurement | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $6,340 | $6,340 | 004 | 46-18 | Stored until deployed to clinical sites | Defin_460847_SWL5290 |
| 460848 | SWL5294 | Defin Technologies | VapoMeter | TEWL Measurement | Cytori Therapeutics, Inc | Site 2 UTMB | 815 Market Street Galveston, TX 77550 | $6,340 | $6,340 | 004 | 46-18 | Site 2 UTMB  Shriners Hospital for Children:  Herndon | Defin_460848_SWL5294 |
| 460849 | SWL5291 | Defin Technologies | VapoMeter | TEWL Measurement | Cytori Therapeutics, Inc | Site 7 U of Florida | 1600 SW Archer Rd  M602  Gainesville, FL 32610 | $6,340 | $6,340 | 004 | 46-18 | Site 7 Shads Burn Center at University of Florida:  Mozingo | Defin_460849_SWL5291 |
| 460851 | SWL5293 | Defin Technologies | VapoMeter | TEWL Measurement | Cytori Therapeutics, Inc | Site 10 USF | 1 Tampa General Circle G208 | $6,340 | $6,340 | 004 | 46-18 | Site 10 USF Smith | Defin_460851_SWL5293 |
| 460852 | SWL5297 | Defin Technologies | VapoMeter | TEWL Measurement | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $6,340 | $6,340 | 004 | 46-18 | Stored until deployed to clinical sites | Defin_460852_SWL5297 |
| 460850 | SWL5292 | Defin Technologies | VapoMeter | TEWL Measurement | Cytori Therapeutics, Inc | Site 5 Maricopa | 2601 East Roosevelt St Phoenix, AZ 85008 | $6,340 | $6,340 | 004 | 46-18 | Site 5 Arizona Burn Center at Maicopa Med Center:  Foster | Defin_460850_SWL5292 |
| 460853 | SWL5296 | Defin Technologies | VapoMeter | TEWL Measurement | Cytori Therapeutics, Inc | Site 6 Ohio State | 395 W 12th Ave  Columbus, OH 43210 | $6,340 | $6,340 | 004 | 46-18 | Site 6 Ohio State University:  Cochran | Defin_460853_SWL5296 |
| 460854 | SWL5295 | Defin Technologies | VapoMeter | TEWL Measurement | Cytori Therapeutics, Inc | Site 3  Medstar DC | 110 Irving Street NW: GHRB Room 304 Washington DC, 20010 | $6,340 | $6,340 | 004 | 46-18 | Site 3  Medstar Hospital Washington DC:  Shupp | Defin_460854_SWL5295 |
| 460855 | SFM1072 | Defin Technologies | Skin FibroMeter | Skin Hardness Measurement | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $3,960 | $3,960 | 004 | 46-18 | Stored until deployed to clinical sites | Defin_460855_SFM1072 |
| 460856 | SFM1075 | Defin Technologies | Skin FibroMeter | Skin Hardness Measurement | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $3,960 | $3,960 | 004 | 46-18 | Stored until deployed to clinical sites | Defin_460856_SFM1075 |
| 460857 | SFM1076 | Defin Technologies | Skin FibroMeter | Skin Hardness Measurement | Cytori Therapeutics, Inc | Site 1 USC | 2051 Marengost. IPT-Burn Unit 5D& 5M Los Angeles, CA 90033 | $3,960 | $3,960 | 004 | 46-18 | Site 01  USC Warner Garner | Defin_460857_SFM1076 |
| 460858 | SFM1079 | Defin Technologies | Skin FibroMeter | Skin Hardness Measurement | Cytori Therapeutics, Inc | Site 2 UTMB | 815 Market Street Galveston, TX 77550 | $3,960 | $3,960 | 004 | 46-18 | Site 2 UTMB  Shriners Hospital for Children:  Herndon | Defin_460858_SFM1079 |
| 460859 | SFM1074 | Defin Technologies | Skin FibroMeter | Skin Hardness Measurement | Cytori Therapeutics, Inc | Site 7 U of Florida | 1600 SW Archer Rd  M602  Gainesville, FL 32610 | $3,960 | $3,960 | 004 | 46-18 | Site 7 Shads Burn Center at University of Florida:  Mozingo | Defin_460859_SFM1074 |
| 460860 | SFM1077 | Defin Technologies | Skin FibroMeter | Skin Hardness Measurement | Cytori Therapeutics, Inc | Site 5 Maricopa | 2601 East Roosevelt St Phoenix, AZ 85008 | $3,960 | $3,960 | 004 | 46-18 | Site 5 Arizona Burn Center at Maicopa Med Center:  Foster | Defin_460860_SFM1077 |
| 460861 | SFM1078 | Defin Technologies | Skin FibroMeter | Skin Hardness Measurement | Cytori Therapeutics, Inc | Site 10 USF | 1 Tampa General Circle G208 | $3,960 | $3,960 | 004 | 46-18 | Site 10 USF Smith | Defin_460861_SFM1078 |
| 460862 | SFM1080 | Defin Technologies | Skin FibroMeter | Skin Hardness Measurement | Cytori Therapeutics, Inc | Site 3  Medstar DC | 110 Irving Street NW: GHRB Room 304 Washington DC, 20010 | $3,960 | $3,960 | 004 | 46-18 | Site 3  Medstar Hospital Washington DC:  Shupp | Defin_460862_SFM1080 |
| 461143 | SFM1082 | Defin Technologies | Skin FibroMeter | Skin Hardness Measurement | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $3,960 | $3,960 | 004 | 46-18 | Stored until deployed to clinical sites  This item was found to be defective  Orignal DHHS U.S. Govt Property tag # 460863 "replacement unit recvd " | Defin_461143_SFM1082 |
| 460864 | SFM1081 | Defin Technologies | Skin FibroMeter | Skin Hardness Measurement | Cytori Therapeutics, Inc | Site 6 Ohio State | 395 W 12th Ave  Columbus, OH 43210 | $3,960 | $3,960 | 004 | 46-18 | Site 6 Ohio State University:  Cochran | Defin_460864_SFM1081 |
| 460865 | ELM1106 | Defin Technologies | ElastMeter | Skin Elasticity Measurement | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $3,960 | $3,960 | 004 | 46-18 | Stored until deployed to clinical sites | Defin_460865_ELM1106 |
| 460866 | ELM1107 | Defin Technologies | ElastMeter | Skin Elasticity Measurement | Cytori Therapeutics, Inc | Site 1 USC | 2051 Marengost. IPT-Burn Unit 5D& 5M Los Angeles, CA 90033 | $3,960 | $3,960 | 004 | 46-18 | Site 01  USC Warner Garner | Defin_460866_ELM1107 |
| 460867 | ELM1109 | Defin Technologies | ElastMeter | Skin Elasticity Measurement | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $3,960 | $3,960 | 004 | 46-18 | Stored until deployed to clinical sites | Defin_460867_ELM1109 |
| 460868 | ELM1112 | Defin Technologies | ElastMeter | Skin Elasticity Measurement | Cytori Therapeutics, Inc | Site 2 UTMB | 815 Market Street Galveston, TX 77550 | $3,960 | $3,960 | 004 | 46-18 | Site 2 UTMB  Shriners Hospital for Children:  Herndon | Defin_460868_ELM1112 |
| 460869 | ELM1108 | Defin Technologies | ElastMeter | Skin Elasticity Measurement | Cytori Therapeutics, Inc | Site 7 U of Florida | 1600 SW Archer Rd  M602  Gainesville, FL 32610 | $3,960 | $3,960 | 004 | 46-18 | Site 7 Shads Burn Center at University of Florida:  Mozingo | Defin_460869_ELM1108 |
| 460870 | ELM1110 | Defin Technologies | ElastMeter | Skin Elasticity Measurement | Cytori Therapeutics, Inc | Site 5 Maricopa | 2601 East Roosevelt St Phoenix, AZ 85008 | $3,960 | $3,960 | 004 | 46-18 | Site 5 Arizona Burn Center at Maicopa Med Center:  Foster | Defin_460870_ELM1110 |
| 460871 | ELM1111 | Defin Technologies | ElastMeter | Skin Elasticity Measurement | Cytori Therapeutics, Inc | Site 10 USF | 1 Tampa General Circle G208 | $3,960 | $3,960 | 004 | 46-18 | Site 10 USF Smith | Defin_460871_ELM1111 |
| 460872 | ELM1115 | Defin Technologies | ElastMeter | Skin Elasticity Measurement | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $3,960 | $3,960 | 004 | 46-18 | Stored until deployed to clinical sites | Defin_460872_ELM1115 |
| 460873 | ELM1114 | Defin Technologies | ElastMeter | Skin Elasticity Measurement | Cytori Therapeutics, Inc | Site 6 Ohio State | 395 W 12th Ave  Columbus, OH 43210 | $3,960 | $3,960 | 004 | 46-18 | Site 6 Ohio State University:  Cochran | Defin_460873_ELM1114 |
| 460874 | ELM1113 | Defin Technologies | ElastMeter | Skin Elasticity Measurement | Cytori Therapeutics, Inc | Site 3  Medstar DC | 110 Irving Street NW: GHRB Room 304 Washington DC, 20010 | $3,960 | $3,960 | 004 | 46-18 | Site 3  Medstar Hospital Washington DC:  Shupp | Defin_460874_ELM1113 |
| 460875 | DCC1066 | Defin Technologies | Skin ColorCatch | Skin Pigment Measurement | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $3,750 | $3,750 | 004 | 46-18 | Stored until deployed to clinical sites | Defin_460875_DCC1066 |
| 460876 | DCC1067 | Defin Technologies | Skin ColorCatch | Skin Pigment Measurement | Cytori Therapeutics, Inc | Site 1 USC | 2051 Marengost. IPT-Burn Unit 5D& 5M Los Angeles, CA 90033 | $3,750 | $3,750 | 004 | 46-18 | Site 01  USC Warner Garner | Defin_460876_DCC1067 |
| 460877 | DCC1068 | Defin Technologies | Skin ColorCatch | Skin Pigment Measurement | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $3,750 | $3,750 | 004 | 46-18 | Stored until deployed to clinical sites | Defin_460877_DCC1068 |
| 460878 | DCC1072 | Defin Technologies | Skin ColorCatch | Skin Pigment Measurement | Cytori Therapeutics, Inc | Site 2 UTMB | 815 Market Street Galveston, TX 77550 | $3,750 | $3,750 | 004 | 46-18 | Site 2 UTMB  Shriners Hospital for Children:  Herndon | Defin_460878_DCC1072 |
| 460879 | DCC1071 | Defin Technologies | Skin ColorCatch | Skin Pigment Measurement | Cytori Therapeutics, Inc | Site 10 USF | 1 Tampa General Circle G208 | $3,750 | $3,750 | 004 | 46-18 | Site 10 USF Smith | Defin_460879_DCC1071 |
| 460880 | DCC1069 | Defin Technologies | Skin ColorCatch | Skin Pigment Measurement | Cytori Therapeutics, Inc | Site 7 U of Florida | 1600 SW Archer Rd  M602  Gainesville, FL 32610 | $3,750 | $3,750 | 004 | 46-18 | Site 7 Shads Burn Center at University of Florida:  Mozingo | Defin_460880_DCC1069 |
| 460881 | DCC1070 | Defin Technologies | Skin ColorCatch | Skin Pigment Measurement | Cytori Therapeutics, Inc | Site 5 Maricopa | 2601 East Roosevelt St Phoenix, AZ 85008 | $3,750 | $3,750 | 004 | 46-18 | Site 5 Arizona Burn Center at Maicopa Med Center:  Foster | Defin_460881_DCC1070 |
| 460882 | DCC1073 | Defin Technologies | Skin ColorCatch | Skin Pigment Measurement | Cytori Therapeutics, Inc | Site 3  Medstar DC | 110 Irving Street NW: GHRB Room 304 Washington DC, 20010 | $3,750 | $3,750 | 004 | 46-18 | Site 3  Medstar Hospital Washington DC:  Shupp | Defin_460882_DCC1073 |
| 460883 | DCC1075 | Defin Technologies | Skin ColorCatch | Skin Pigment Measurement | Cytori Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $3,750 | $3,750 | 004 | 46-18 | Stored until deployed to clinical sites | Defin_460883_DCC1075 |
| 460884 | DCC1074 | Defin Technologies | Skin ColorCatch | Skin Pigment Measurement | Cytori Therapeutics, Inc | Site 6 Ohio State | 395 W 12th Ave  Columbus, OH 43210 | $3,750 | $3,750 | 004 | 46-18 | Site 6 Ohio State University:  Cochran | Defin_460884_DCC1074 |
| 460885 | CND8056V/K | HP | 1NW57UT#ATA | Assessment Laptop | Cytori Therapeutics, Inc | Site 10 USF | 1 Tampa General Circle G208 | $680 | $680 | 004 | 47-18 | Site 10 USF Smith | HP_460885_CND8056V/K |
| 460886 | CND8056V/WD | HP | 1NW57UT#ATA | Assessment Laptop | Cytori Therapeutics, Inc | Site 7 U of Florida | 1600 SW Archer Rd  M602  Gainesville, FL 32610 | $680 | $680 | 004 | 47-18 | Site 7 Shads Burn Center at University of Florida:  Mozingo | HP_460886_CND8056V/WD |

Equipment
Exhibit 2.02(b)(vi).doc
\\nydata1\user2\phulbert\Data\04-16-2019\5\00219550\

| HHS Barcode # | Serial Number | Manufacturer | Model | Brief Description | Operator (provide name) | Site | Location/address | Purchase Price | Current Value | CLIN# | COA# | Additional information | Image Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Five to six digit number on HHS barcode | N/A (custom) | Manufacturer name | N/A (custom equipment) | ex. Functional Test equipment | Primary Contractor or subcontractor, where equipment is stored | Facility name where equipment is stored | 1038 East 15th St, Jasper, IN 47549 | $122,594 | $122,594 | Specify which CLIN funds were utilized | Contracting Officer authorization for | Place additional information about the equipment which is not captured in the previous columns | |
| 460991 | CND8056VYB | HP | 1NW57UT#ATA | Assessment Laptop | Cyton Therapeutics, Inc | Site 1 USC | 2051 Marengost. IPT-Burn Unit 5D& 5M Los Angeles, CA 90033 | $680 | $680 | 004 | 47-18 | Site 01 USC Warner Garner | HP_460991_CND8056VYB |
| 460992 | CND8056VWG | HP | 1NW57UT#ATA | Assessment Laptop | Cyton Therapeutics, Inc | Site 5 Maricopa | 2601 East Roosevelt St Phoenix, AZ 85008 | $680 | $680 | 004 | 47-18 | Site 5 Arizona Burn Center at Maicopa Med Center:  Foster | HP_460992_CND8056VWG |
| 460993 | CND8056W2T | HP | 1NW57UT#ATA | Assessment Laptop | Cyton Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $680 | $680 | 004 | 47-18 | Stored until deployed to clinical sites | HP_460993_CND8056W2T |
| 460994 | CND8056VYN | HP | 1NW57UT#ATA | Assessment Laptop | Cyton Therapeutics, Inc | Site 6 Ohio State | 395 W 12th Ave  Columbus, OH 43210 | $680 | $680 | 004 | 47-18 | Site 6 Ohio State University:  Cochran | HP_460994_CND8056VYN |
| 460995 | CND8056VXT | HP | 1NW57UT#ATA | Assessment Laptop | Cyton Therapeutics, Inc | Site 2 UTMB | 815 Market Street Galveston, TX 77550 | $680 | $680 | 004 | 47-18 | Site 2 UTMB  Shriners Hospital for Children:  Herndon | HP_460995_CND8056VXT |
| 460996 | CND8056W13 | HP | 1NW57UT#ATA | Assessment Laptop | Cyton Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $680 | $680 | 004 | 47-18 | Stored until deployed to clinical sites | HP_460996_CND8056W13 |
| 460997 | CND8056W32 | HP | 1NW57UT#ATA | Assessment Laptop | Cyton Therapeutics, Inc | Site 3  Medstar DC | 110 Irving Street NW: GHRB Room 304 Washington DC, 20010 | $680 | $680 | 004 | 47-18 | Site 3  Medstar Hospital Washington DC:  Shupp | HP_460997_CND8056W32 |
| 460998 | CND8056VXB | HP | 1NW57UT#ATA | Assessment Laptop | Cyton Therapeutics, Inc | San Diego | 3020 Callan Road, San Diego 92121 | $680 | $680 | 004 | 47-18 | Stored until deployed to clinical sites | HP_460998_CND8056VXB |

Equipment
Exhibit 2.02(b)(vi).xlsx
\\nydata1\user2\jhulbert\Data\04-16-2019\G0025955D.

**<u>EXHIBIT 3.10(b)</u>**



# EC CERTIFICATE

## for the Quality Assurance System

## according the Directive 93/42/EEC, Annex II excluding section (4)

As a Notified Body of the European Union, DEKRA Certification GmbH certifies, that the company

## Cytori Therapeutics Inc.

3020 Callan Road, San Diego, California,  92121, USA

**Certified locations:**

3020 Callan Road, San Diego, California,  92121, USA

applies a quality assurance system according to the Directive 93/42/EEC Annex II for the medical devices listed in the annex. The approval is based on the result of the re-certification audit report no. 51034-Z4-00, the decision dated 2018-07-27 and is only valid in connection with the successful performance of the annual surveillance audits.

This certificate is valid from 2018-10-22 to 2023-10-21

Registration No.: 51034-16-03





Benannt durch/Designated by
Zentralstelle der Länder
für Gesundheitsschutz
bei Arzneimitteln und
Medizinprodukten
ZLG-BS-295.10.02

Ruth Delbeck-Bayer
DEKRA Certification GmbH Stuttgart; 2018-07-27
Notified Body ID-number: 0124

DEKRA Certification GmbH * Handwerkstraße 15 * D-70565 Stuttgart * www.dekra-certification.de

page 1 of 1

[3.7.4.2.1.3] [Certifiacte No.51034-16-03 _ E.pdf] [Page 1 of 1]

# CERTIFICATE



## EN ISO 13485:2016

DEKRA Certification GmbH hereby certifies that the company

## Cytori Therapeutics Inc.

**Scope of certification:**

Design, development, production, distribution and service of devices, disposables and reagents for collecting, storing, processing and delivery of adult adipose tissue and/or stromal stem cells and progenitor cells

**Certified location:**

3020 Callan Road, San Diego, California,  92121, USA

(further locations see annex)

has established and maintains a quality management system according to the above mentioned standard. The conformity was adduced with audit report no. 51034-Z4-00.

This certificate is valid from 2018-10-22 to 2021-10-21

Registration No.: 51034-14-00



Ruth Delbeck-Bayer
DEKRA Certification GmbH Stuttgart; 2018-07-27



Deutsche
Akkreditierungsstelle
D-ZM-16029-08-00





By Royal Charter

# EC Certificate - Full Quality Assurance System

Directive 93/42/EEC on Medical Devices, Annex II excluding Section 4

**No.**                     CE 544833

Issued To:              **Cytori Therapeutics, Inc.**
**3020 Callan Road**
**San Diego**
**California**
**92121**
**USA**

In respect of:

**The design, development, manufacture and final inspection of the Celution 800 Cell
Processing Device, Celution 805 Consumable Set, Celease reagent and Intravase reagent.**

on the basis of our examination of the quality assurance system under the requirements of Council Directive
93/42/EEC, Annex II excluding section 4. The quality assurance system meets the requirements of the directive. For
the placing on the market of class III products an Annex II section 4 certificate is required.

For and on behalf of BSI, a Notified Body for the above Directive (Notified Body Number 0086):

Stewart Brain, Head of Compliance & Risk -
Medical Devices

First Issued: **2009-01-16**          Date: **2019-01-29**          Expiry Date: **2024-01-15**

...making excellence a habit.™

Page 1 of 1

Validity of this certificate is conditional on the quality system being maintained to the requirements of the Directive as demonstrated through the required
surveillance activities of the Notified Body. This approval excludes all products designed and/or manufactured by a third party on behalf of the company
named on this certificate, unless specifically agreed with BSI.
This certificate was issued electronically and is bound by the conditions of the contract.

Information and Contact: BSI, Kitemark Court, Davy Avenue, Knowlhill, Milton Keynes MK5 8PP. Tel: + 44 345 080 9000
BSI Assurance UK Limited, registered in England under number 7805321 at 389 Chiswick High Road, London W4 4AL, UK.
A member of BSI Group of Companies.





By Royal Charter

# EC Certificate - Full Quality Assurance System

Directive 93/42/EEC on Medical Devices, Annex II excluding Section 4

# List of Significant Subcontractors

Recognised as being involved in services relating to the product covered by:

| | |
|---|---|
| Certificate No: | **CE 544833** |
| Date: | **2019-01-29** |
| Issued To: | **Cytori Therapeutics, Inc.**<br>**3020 Callan Road**<br>**San Diego**<br>**California**<br>**92121**<br>**USA** |

| Subcontractor: | Service(s) supplied |
|---|---|
| Centurion Sterilization Services<br>A Division of Centurion Medical Products Corporation<br>3173 East 43rd Street<br>Yuma<br>Arizona<br>85365<br>USA | ETO Sterilization |
| Cytori Ltd<br>Deeside Industrial Park East<br>Unit 68, Third Avenue<br>Deeside<br>CH5 2LA<br>United Kingdom | Manufacture |
| Roche Diagnotics Gmbh<br>Business Area Roche Applied Science<br>Nonnenwald 2<br>82377 Penzberg<br>Germany | Crucial Supplier |

...making excellence a habit.™

Page 1 of 2

Information and Contact: BSI, Kitemark Court, Davy Avenue, Knowlhill, Milton Keynes MK5 8PP. Tel: + 44 345 080 9000
BSI Assurance UK Limited, registered in England under number 7805321 at 389 Chiswick High Road, London W4 4AL, UK.
A member of BSI Group of Companies.

[6.7.4.6.2] [CE 544833.pdf] [Page 2 of 5]





By Royal Charter

# EC Certificate - Full Quality Assurance System

Directive 93/42/EEC on Medical Devices, Annex II excluding Section 4

# List of Significant Subcontractors

Recognised as being involved in services relating to the product covered by:

| | |
|---|---|
| Certificate No: | **CE 544833** |
| Date: | **2019-01-29** |
| Issued To: | **Cytori Therapeutics, Inc.**<br>**3020 Callan Road**<br>**San Diego**<br>**California**<br>**92121**<br>**USA** |

| Subcontractor: | Service(s) supplied |
|---|---|
| RSQR Ltd.<br>Ludgate House<br>107 Fleet Street<br>London EC4A 2AB<br>United Kingdom | **EU Representative** |
| Sterigenics UK Limited<br>Cotes Park Estate<br>Somercotes<br>Alfreton<br>DE55 4NJ<br>United Kingdom | **ETO Sterilization** |

...making excellence a habit.™

Page 2 of 2

Information and Contact: BSI, Kitemark Court, Davy Avenue, Knowlhill, Milton Keynes MK5 8PP. Tel: + 44 345 080 9000
BSI Assurance UK Limited, registered in England under number 7805321 at 389 Chiswick High Road, London W4 4AL, UK.
A member of BSI Group of Companies.

[6.7.4.6.2] [CE 544833.pdf] [Page 3 of 5]





By Royal Charter

# EC Certificate - Full Quality Assurance System Certificate History

| | |
|---|---|
| Certificate No: | **CE 544833** |
| Date: | **2019-01-29** |
| Issued To: | **Cytori Therapeutics, Inc.**<br>**3020 Callan Road**<br>**San Diego**<br>**California**<br>**92121**<br>**USA** |

| Date | Reference Number | Action |
|---|---|---|
| 16 January 2009 | 7295372 | First issue -transfer from another Notified Body |
| 23 July 2010 | 7558305 | Change to Action wording on History Page for 16 January 2009 from "DEKRA" to "another Notified Body". Extension to scope to include details of specific clinical indications of Plastic & Reconstruction Procedures and General Surgery Procedures to facilitate healing. Addition of RSQR Ltd as EU Representative |
| 23 July 2010 | 7505991 | Extension to scope to include PureGraft 250 I PURE System. Addition of significant subcontractors Dravon Medical Inc. and Sterigenics International Inc. |
| 20 January 2011 | 7611648 | Transfer of Celase reagent from another Notified Body. |
| 16 February 2012 | 7781768 | Removal of 250 ml size restriction by change of scope expression from 'PureGraft 250/PURE System' to 'Puregraft System'. Addition of significant subcontractors Harmac Medical Products Ltd (Manufacture) and Synergy Health Westport Ltd (Gamma Sterilization). |
| 22 February 2013 | 7945994 | Addition of Intravase reagent 6mg to certificate scope. |

...making excellence a habit.™

Page 1 of 2

Validity of this certificate is conditional on the quality system being maintained to the requirements of the Directive as demonstrated through the required surveillance activities of the Notified Body. This approval excludes all products designed and/or manufactured by a third party on behalf of the company named on this certificate, unless specifically agreed with BSI.
This certificate was issued electronically and is bound by the conditions of the contract.

Information and Contact: BSI, Kitemark Court, Davy Avenue, Knowlhill, Milton Keynes MK5 8PP. Tel: + 44 345 080 9000
BSI Assurance UK Limited, registered in England under number 7805321 at 389 Chiswick High Road, London W4 4AL, UK.
A member of BSI Group of Companies.

[6.7.4.6.2] [CE 544833.pdf] [Page 4 of 5]





By Royal Charter

# EC Certificate - Full Quality Assurance System Certificate History

| | |
|---|---|
| Certificate No: | **CE 544833** |
| Date: | **2019-01-29** |
| Issued To: | **Cytori Therapeutics, Inc.**<br>**3020 Callan Road**<br>**San Diego**<br>**California**<br>**92121**<br>**USA** |

| Date | Reference Number | Action |
|---|---|---|
| 23 December 2013 | 8081404 | Certificate Renewal; Administrative update to the EU Rep Address; Removal of Centurion Sterilization Services, Howell and Sterigenics, Oak Brook as significant sub-contractors; Addition of Centurion Sterilization Services, Yuma and Sterigenics US LLC, Corona as significant sub-contractors. Company name updated to include 'Inc.' |
| 29 October 2014 | 8244219 | Extension to scope to include Celution 800/IV System; Addition of Roche Diagnostics, Cytori Ltd, and Sterigenics Alfreton to the list of significant sub-contractors. |
| 24 November 2014 | 7604378 | Classification update for Celase |
| 21 October 2015 | 8416634 | Removal of Puregraft System from scope of certification and supplementary page due to sale of product.<br><br>Removal of Dravon Medical Inc. Harmac Medical Prodcuts, Ltd., Sterigenics US, LLC and Synergy Health Westport Ltd. as significant sub-contractors. |
| Current | 9703288 | Renewal; Removal of supplementary page with indication of the output cells. |

...making excellence a habit.™

Page 2 of 2

Validity of this certificate is conditional on the quality system being maintained to the requirements of the Directive as demonstrated through the required surveillance activities of the Notified Body. This approval excludes all products designed and/or manufactured by a third party on behalf of the company named on this certificate, unless specifically agreed with BSI.
This certificate was issued electronically and is bound by the conditions of the contract.

Information and Contact: BSI, Kitemark Court, Davy Avenue, Knowlhill, Milton Keynes MK5 8PP. Tel: + 44 345 080 9000
BSI Assurance UK Limited, registered in England under number 7805321 at 389 Chiswick High Road, London W4 4AL, UK.
A member of BSI Group of Companies.



**Safeguarding public health**

Our Ref: **CA012371**

Mr Arthur Ellis
Russell Square Quality Representatives Ltd
Ludgate House
107-111 Fleet Street
London
EC4A 2AB
United Kingdom

17 June 2011

Dear Mr Arthur Ellis,

### MEDICAL DEVICES REGULATIONS 2002: REGULATION 19
### Registration of Persons Placing General Medical Devices on the Market

Thank you for informing the Competent Authority of the details of *Manufacturers* Name:- Cytori **Therapeutics Inc located at Manufacturers Address:- 3020 Callan Road  San Diego California CA 92121 United States** for whom you are acting as the authorised representative and for supplying the medical device information.

**Your registration has been recorded based on your declaration that you have determined that the device(s) fall within the definition of "medical device", and that you have classified it/them as falling within Regulation 19 taking into account the intended purpose(s) and mode(s) of action. In accepting your registration, I should make clear that the Competent Authority does not examine each individual notification and therefore cannot and does not necessarily endorse these determinations. Neither does this letter represent any form of accreditation or approval by the UK Competent Authority.**

Your registration is based upon your declaration on the RG2 form and means that:

**For Manufacturers of Class I medical devices, Assemblers, and Sterilisers**

You should now be operating under the Medical Devices Directive and the above Regulations for the products you asked us to register, by fully complying with the essential requirements, CE marking those products or labelling them as such.

**For Manufacturers of Custom-made devices**

You should be ready to claim compliance with the Directive and Regulations and should be manufacturing custom-made devices in accordance with their requirements.

**If you stop placing devices on the market or if you are not complying with the Regulations you should inform us so that we can amend our records.  You should be aware that it is an offence to place on the market CE marked devices that do not comply with the regulations.**

The information you provided has been recorded against the reference number shown at the top of this letter, which we ask you to quote in all future correspondence and communications.

Please inform us of any changes to:

- the company information
- additional generic groups of devices (not individual products within an existing generic group)
- discontinuation of a generic group of devices.

**Medicines and Healthcare products Regulatory Agency (MHRA)**
151 Buckingham Palace Road  London SW1W 9SZ  UK
T 020 3080 6000  www.mhra.gov.uk

An executive agency of the Department of Health

[6.7.4.5.3] [Class I & II Registration Certificate_17JUNE2011.pdf] [Page 1 of 2]



**Safeguarding public health**

Please use RG2, the Registration form, to tell us about any of these changes.

Thank you for registering the following generic groups of devices:

*Class I Devices:*
*Surgical Instrument Accessories*

*Custom Made Devices:*
*None*

*Products Covered By Article 12:*
*Surgical Procedure Packs (Includes Instruments Supplied Singularly)*

**Confidentiality**

Please note that in accordance with Directive 2007/47/EC as of 21st March 2010 information on the registration of persons responsible for placing devices on the market will no longer be treated as confidential and the Competent Authority will provide third parties with information on the name and address of manufacturers and authorised representatives and their devices that have been registered. However the names of individuals, their telephone numbers and email addresses will remain confidential unless you have chosen to trade using personal details. This change only applies to medical devices and does not affect In Vitro Diagnostic devices registration, which remain confidentiality under Article 19 of the In Vitro Diagnostic Directive 98/79EC.

**If your company name or that of a manufacturer that you represent is based on an individual's personal name it will be published unless you inform the MHRA that you would like the company name to remain confidential.**

**Likewise, if your company address or that of a manufacturer that you represent is the personal home address of an individual it will be published unless you inform the MHRA that you would like the company address to remain confidential.**

Should you have any queries regarding your registration please do not hesitate in contacting us.

Yours sincerely

Sean Williams
Regulatory Affairs Administrator

**Direct Tel: 0203 080 7325**
**Email: sean.williams@mhra.gsi.gov.uk**

**Medicines and Healthcare products Regulatory Agency (MHRA)**
151 Buckingham Palace Road  London SW1W 9SZ  UK
T 020 3080 6000  www.mhra.gov.uk

An executive agency of the Department of Health

[6.7.4.5.3] [Class I & II Registration Certificate_17JUNE2011.pdf] [Page 2 of 2]

# EXHIBIT 2

EX-10.94 2 ex10_94.htm EXHIBIT 10.94

<div align="right">EXHIBIT 10.94</div>

## AMENDED AND RESTATED LICENSE / SUPPLY AGREEMENT

**THIS AMENDED AND RESTATED LICENSE/SUPPLY AGREEMENT (the "Agreement"),** effective as of the last signature date affixed below (the "**Effective Date**"), is made and entered into by and between **LOREM VASCULAR, PTY. LTD.,** located at Level 12, 2 Queen Street, Melbourne 3000, Australia ("**Lorem**") and **CYTORI THERAPEUTICS, INC.,** a Delaware corporation, located at 3020 Callan Road, San Diego, CA 92121 ("**Cytori**"). This Agreement replaces and supersedes in its entirety the original **LICENSE/SUPPLY AGREEMENT** entered into between the Parties hereto on the 29th day of October, 2013 (the "Original Agreement").

(Lorem and Cytori may each be individually referred to herein as a "**Party**" and collectively as the "**Parties**").

## RECITALS

A.　WHEREAS, Cytori has acquired, developed and possesses, through the expenditure of considerable time, effort and money, certain proprietary products and intellectual property rights (including medical devices, techniques and therapies, know-how, patents, patent applications and technical trade secrets) in connection with regenerative cell technology and cell/tissue banking technology, used to carry out regenerative cell therapies and treatments ("Cytori Technology"), and

B.　WHEREAS, Lorem desires to obtain from Cytori, the exclusive license rights to market, to sell and distribute the "Cytori Products" in the "Fields of Use" within the "Territory" (as each of these terms are defined below); and

C.　WHEREAS, Lorem has agreed to purchase Eight Million (8,000,000) shares common stock in Cytori at a price of Three Dollars ($3.00) per share for a total of Twenty Four Million ($24,000,000) pursuant to the terms of the Stock Purchase Agreement executed between the Parties; and

D.　WHEREAS, Cytori desires to grant to Lorem exclusive license rights to market, to sell and distribute the "Cytori Products" in the Fields of Use within the Territory, and to manufacture and supply to Lorem, the Cytori Products on the terms and conditions set forth herein; and

NOW, THEREFORE, in consideration of the foregoing, the mutual promises herein contained, and for other good and valuable consideration, the receipt and adequacy of which are acknowledged, the Parties agree as follows:

<div align="center">1</div>

1.    **DEFINITIONS**

1.1    <u>Defined Terms</u>.  As used in this Agreement, the capitalized terms set forth in this Section 1 shall have the following meanings:

"**Affiliate**" means, as to any Party, any Person that, directly or indirectly, controls, or is controlled by, or is under common control with, such Party, where "control" (including, with its correlative meanings, "controlled by" and "under common control with") means (a) the beneficial ownership of fifty percent (50%) or more of the outstanding voting securities of a Party, or (b) the possession, directly or indirectly, of the power to direct or cause the direction of management or policies of a Party, whether through the ownership of securities or partnership or other ownership interests, by contract or otherwise.

"**Agreement**" shall have the meaning set forth in the Preamble.

"**Business Day**" shall mean any day on which banking institutions are open in the United States.

"**Cardiovascular Field**" shall mean applications of the Cytori Products for use in the treatment of cardiovascular disease, including but not limited to:
- Coronary heart disease (also ischemic heart disease or coronary artery disease)
- Cardiomyopathy - diseases of cardiac muscle
- Acute myocardial infarction
- Hypertensive heart disease - diseases of the heart secondary to high blood pressure
- Heart failure
- Inflammatory heart disease
    - Endocarditis – inflammation of the endocardium.
    - Myocarditis – inflammation of the myocardium
- Cerebrovascular disease- disease of blood vessels that supplies to the brain such as stroke (including the brain)
- PVD/PAD (Peripheral arterial/vascular disease) - disease of blood vessels that supplies to the arms and legs
- Valvular disease
- Cardiac conduction system disorders
- Pulmonary hypertension
- Chronic obstructive pulmonary disease (COPD)
- Acute Kidney Injury
- Renal Failure
- Other Kidney organ conditions

The Cardiovascular Field also includes Cytori's proprietary, state-of-the-art system for adipose tissue and adipose-derived stem and regenerative cell ("**ADRC**") harvesting, processing, cryopreservation, storage, and retrieval in connection with the treatment of Cardiovascular Field related injuries and conditions.

2

"**Cytori**" shall have the meaning set forth in the Preamble.

"**Cytori Products**" shall mean all Cytori products identified in the attached Schedule 1, including all future generations of such related Cytori products applicable to the Fields of Use during the License Term.

"**Delivery Date**" shall mean the date of delivery of Cytori Product(s) by Cytori to Lorem.

"**Diabetes Field of Use**" shall mean the treatment of Diabetes and related conditions that are directly caused by Diabetes.

"**Documentation**" shall mean the user and technical manuals and other documentation necessary in connection with commercialization of the Cytori Products.

"**Effective Date**" shall have the meaning set forth in the Preamble.

"**Equine Field of Use**" shall mean the treatment of Horses for any and all medical conditions where the Celution System may be applicable.

"**Fields of Use**" shall mean all applications and uses of the Cytori Products in humans including but not limited to, the Cardiovascular Field, the Diabetes Field of Use, the Orthopedic Field of use. The only excluded human medical applications are the Hair Field of use, which has been previously licensed to Bimini Technologies, Inc.  This definition also includes the Equine Field of Use for the treatment of horses**.**

"**Force Majeure Event**" shall have the meaning set forth in Section 3.10.1

"**Hair Field**" shall mean sale and use of the Celution Product derived ADRC's applied "Locally" to the affected skin to reverse, stop or slow hair loss and/or re-grow lost or removed hair and/or improve existing hair follicle thickness, hair color, texture or form, whether alone or in combination with Puregraft processed fat and/or scaffolds or matrices and/or any other additive or combination of additives and alone or in combination with other procedures and treatments.  "Locally" is defined as the delivery of cells into the skin and/or epicutaneous and /or subcutaneous space at or adjacent to an affected area. This Field of use may not be used or marketed to treat the underlying systemic conditions that may be the causes of hair loss, such as thyroid or hormone regulation, or immune disorders, though in such cases it may be used as a localized treatment into the skin or subcutaneous space at or adjacent to an affected area.  This Hair Field specifically excludes any and all marketing and use of the Celution Products for the treatment of thermal and radiation burns to the skin, as well as any systemic (such as intravascular, blood vessel) delivery of cells.

3

"**Intellectual Property Rights**" shall mean (a) all inventions (whether patentable or not and whether or not actually reduced to practice), all improvements thereto, and all patents, provisional and non-provisional patent applications and patent disclosures, together with all reissuance's, divisions, continuations, continuations-in-part, renewals, extensions and reexaminations thereof, (b) all copyrightable works, all works of authorship, all copyrights, and all applications, registrations and renewals in connection therewith, (c) all mask works and all applications, registrations and renewals in connection therewith, (d) all trademarks, service marks, trade names, service names, brand names, trade dress rights, logos, Internet domain names and corporate names, together with the goodwill associated with any of the foregoing, (e) all trade secrets and confidential business information (including, but not limited to, ideas, research and development information, know-how, formulas, compositions, biochemical and biological materials, reagents, assays, manufacturing and production processes and techniques, technical data, data base rights, designs, drawings, specifications, customer and supplier lists, pricing and cost information and business and marketing plans and proposals, and (f) any and all applications and registrations of the foregoing (in any jurisdiction).

"**Liens**" shall mean all liens, pledges, charges, mortgages, deeds of trust, hypothecations, title defects, restrictions, conditions, easements, claims, options, leases, rights of possession or use, encumbrances, adverse rights or claims and security interests of any kind or nature whatsoever (including any restriction on the right to vote or transfer), whether voluntarily incurred or arising by operation of law or otherwise, including, without limitation, any written or oral agreement to give or grant any of the foregoing.

"**NDA**" shall mean the Mutual Non-Disclosure Agreement, dated August __, 2013, entered into by and among Cytori, and Lorem.

"**Lorem IP**" shall mean all Intellectual Property Rights owned by or acquired by Lorem in connection with and during the term of this Agreement.

"**Orthopedic Field**" shall mean applications of the Cytori Products for use in connection with the tissues of the musculoskeletal system including: bones, muscles, cartilage, and associated joints of the spinal and skeletal system, and associated tendons, ligaments, spinal discs and synovium.

"**Party**" and "**Parties**" shall have the meaning set forth in the Preamble.

"**Person**" shall mean an association, corporation, individual, partnership, trust or any other entity or organization, including a governmental entity, other than a Party.

"**Term**" shall have the meaning set forth in Section 2.3.

"**Territory**" or "**Territories**" shall mean the Country of Peoples Republic of China, including Hong Kong, and the Countries of Australia, Malaysia and Singapore.  Taiwan is not included within the Territory.

4

"**Trademark**" shall mean all trademarks, service marks, trademark and service mark applications, trade dress, trade names, logos, insignia, symbols, designs or other marks identifying a party or its products.

"**Warranty Period**" shall have the meaning set forth in Section 3.6.1.

1.2    References.  In this Agreement, a reference to:

(a)    A Section, Sub-section, Preamble, Recital, Attachment, Schedule or Exhibit is, unless the context otherwise requires, a reference to a section or sub-section of, or a preamble, recital, attachment, schedule or exhibit to, this Agreement;

(b)    "This Agreement" (or any specific provision hereof) shall be construed as references to this Agreement or that provision as amended, varied or modified from time to time;

(c)    "$" or "USD" refers to United States Dollars, the lawful currency for the time being of the United States of America; and

(d)    All references in this Agreement to "days" will, unless otherwise specified herein, mean calendar days.

1.3    Headings.  Headings in this Agreement are for ease of reference only and shall not affect the interpretation or construction of this Agreement.

1.4    Attachments, Schedules and Exhibits.  The Attachments, Schedules and Exhibits attached hereto are incorporated herein and form a part of this Agreement.

## 2.    THE LICENSE GRANTED BY CYTORI

2.1    License Grant and Sublicenses.

2.1.1    Cytori License Grant.  Subject to the terms, conditions and limitations set forth in this Agreement, Cytori hereby grants to Lorem an exclusive, sublicenseable, fully paid-up, license to sell and use (including but not limited to: import, market, offer to sell, use, distribute, service & maintain) the Cytori Products within "Fields of Use" in the Territory during the Term, excluding only the human fields of use as excluded in that definition. The right of Lorem to grant sublicenses to any third party shall be subject to the reasonable and prompt consent of Cytori, and full compliance with the terms of this Agreement, and any breach thereof by any sublicensee shall be the responsibility of Lorem.

5

2.1.2   <u>Sales and Distribution Restrictions</u>.  Lorem acknowledges and agrees that its right of License granted above does not include any rights outside of the Territory and therefore, Lorem <u>may not</u>: (a) seek customers through marketing or any other means in outside of the Territory, (b) establish any branch or maintain any distribution depot for the Cytori Products outside of the Territory; (c) market or sell the Cytori Products to any customer outside of the Territory. Lorem also agrees that it shall not during the Term of this Agreement, offer, promote, market, distribute or sell any form of cell therapy, or other therapy that is or reasonably could be competitive to the Cytori Products in the Fields of Use in the Territory. Lorem and Cytori each agree to comply with the additional obligations and restrictions provided in Section 3.4 of this Agreement.

2.2   <u>License Fees,  Royalty Payments & Opening Purchase Commitments</u>.

2.2.1   <u>License Fees</u>. In consideration of the license granted by Cytori to Lorem pursuant to Section 2.1, and for Cytori's other obligations set forth in this Agreement, Lorem shall pay Cytori a license fee in the amount of Five Hundred Million Dollars ($500,000,000) (the "License Fee") as follows:

(a)   Within thirty (30) calendar days of each date Lorem sequentially achieves cumulative Gross Profits of Fifty Million Dollars (US$50,000,000) from the sale of Cytori Products and related services, Lorem shall pay Cytori Ten Million Dollars (US$10,000,000) in license fees (the "License Fee Payments") by wire transfer of immediately available funds to the bank account designated by Cytori in writing. The License Fee Payments (for each subsequent increment of US$50,000,000 in gross revenues) shall continue until Lorem has paid a total of fifty (50) License Fee Payments for a total of Five Hundred Million Dollars (US$500,000,000) . The above License Fee Payment rate was based upon a substantially discounted Fields of Use consumable transfer price.

For purposes of illustration, when Lorem's aggregate cumulative gross profits equals Fifty Million Dollars (US$50,000,000), Lorem will immediately notify and pay Cytori Ten Million Dollars (US$10,000,000).  When aggregate cumulative gross profits equals One Hundred Million Dollars (US$100,000,000), Lorem will immediately notify and pay Cytori Ten Million Dollars (US$10,000,000).  The License Fee Payments will continue until Lorem aggregate cumulative gross profits exceeds Two Billion, Five Hundred Million Dollars (US$2,500,000,000).

2.2.2   <u>Royalty Payments</u>. In consideration of the license and rights granted by Cytori to Lorem pursuant to Section 2.1, and for Cytori's supply obligations set forth in this Agreement (specifically Product transfer pricing), Lorem shall pay Cytori a Royalty (in addition to the License Fee Payments) of thirty percent (30%) of Lorem's Gross Profits for its operations in China, Malaysia and Hong Kong each quarter, provided that royalty payments are to be made two quarters (six months) in arrears. This Royalty Payment shall be payable for the full Term of this Agreement.

2.2.3 Opening Commercial Purchases.

(a) Initial Order. On or before December 24, 2013, Lorem shall place an Initial Order for the purchase of a minimum of: twelve (12) Celution 800/IV Devices; and one hundred and thirty (130) Celution 805/IV Consumable Sets for immediate delivery in December. The Initial Order price for each of the Celution 800/IV Devices is***, and the Initial Order price for each of the Celution 805/IV Consumable Sets is ***.

(b) Effective upon receipt of regulatory approval in China (including class 1 approval), Lorem shall be required to place an opening order to purchase a minimum of: twenty-three (23) Celution 800/IV Devices; and one thousand one hundred (1,100) Celution 805/IV Consumable Sets. The Cytori Product Pricing for this order shall be as specified in Section 3.2.1.

2.3 Term and Termination.

2.3.1 Term of this Agreement. The term of this Agreement shall commence on the Effective Date and shall continue in full force and effect until the expiration or termination of the "Term" for the License granted herein as provided in Section 2.3.2 below.

2.3.2 Term of Licenses. The term of the Licenses granted herein shall extend from the Effective Date for a period of Thirty (30) years thereafter (the "**Term**").

2.3.3 License Term Extension. An extension of the Term for the License shall be granted provided the parties, acting in good faith (each using their best efforts) are able to agree upon commercially reasonable extension terms within six months prior to the end of the then current Term.

2.3.4 Termination. This Agreement shall terminate in its entirety:

(a) Upon the expiration or earlier termination of the License granted under this Agreement.

*** Portions of this page have been omitted pursuant to a request for Confidential Treatment and filed separately with the Commission.

(b)   Upon the material breach of this Agreement by a Party, their successors or assigns or sublicensees (as applicable), provided such breach has not been cured within sixty (60) days of receipt of notice of breach from the other Party. The parties also agree that: (i) where the termination of a sublicensee may be fully sufficient to prevent the breach from recurring (except in the case of Corrupt activities in Section 3.13.1), that such lesser remedies may be pursued in preference to terminating the entire Agreement, and (ii) If the Default is due to a Failure of Supply event by Cytori (as defined in Section 3.3.8), such Default shall be handled exclusively as prescribed in Section 3.3.8, which shall be the sole remedy therefore

2.3.5   <u>Bankruptcy</u>.

(a)   In the event of the filing or institution of bankruptcy, liquidation or receivership proceedings by or against Lorem; which proceedings are not dismissed within 90 days after the filing thereof, Cytori shall then have the full, unrestricted right to market, distribute and sell the Cytori Products into the Territory within the Fields of Use for its own account.  Nonetheless, if any reorganized Lorem, or any lawful successor of Lorem's undivided herein licensed interests is fully capable and willing to abide by the terms of this Agreement and meet market demand for the Cytori Products in the Territory within one (1) calendar year from the initial filing of bankruptcy, liquidation or receivership proceedings, Cytori shall cease all such activities within the Fields of Use in the Territory, and honor the terms of this Agreement with such party, provided such party assumes all reasonable liabilities or commitments entered into by Cytori in the Territory during such interim period. If no reorganized Lorem, or any lawful successor of Lorem's undivided interests licensed herein is capable and willing to meet market demand for the Cytori Products within the (1) year period, this Agreement shall terminate in its entirety.

(b)   In the event of the filing or institution of bankruptcy, liquidation or receivership proceedings by or against Cytori; which proceedings are not dismissed within 90 days after the filing thereof, Lorem shall be entitled to exercise all rights pursuant to a Failure of Supply (Section 3.3.8), including access to all Technology and Source Codes in Escrow, unless Cytori is able to provide commercially reasonable assurances that it can and will continue to supply the Celution Products to Lorem as contemplated by the Agreement.

2.4   <u>Representations and Warranties</u>.

2.4.1   <u>Representations and Warranties of Cytori</u>.  Cytori represents and warrants to Lorem that:

8

(a)    Cytori is a corporation duly organized, validly existing and in good standing under the laws of the State of Delaware, and that Cytori has full power and authority, and has taken all action necessary, to execute and deliver this Agreement and to fulfill its obligations under, and to consummate the transactions contemplated by, this Agreement.

(b)    The execution, delivery and performance of this Agreement by Cytori will not result in any breach or violation of, or conflict with, any contract, agreement, undertaking, judgment, decree, order, law, regulation or rule to which Cytori is a party or by which Cytori or any of its assets are bound.

(c)    This Agreement has been duly and validly executed and delivered by Cytori and is binding upon and enforceable against Cytori and its successors and assigns in accordance with its terms.

(e)    Cytori has the full right and authority to grant the licenses provided under Section 2.1 herein.

2.4.2    <u>Representations and Warranties of Lorem</u>.  Lorem represents and warrants to Cytori that:

(a)    Lorem is a corporation duly organized, validly existing and in good standing under the laws of the Australia, and that Lorem has full power and authority, and has taken all action necessary, to execute and deliver this Agreement and to fulfill its obligations under, and to consummate the transactions contemplated by, this Agreement.

(b)    The execution, delivery and performance of this Agreement by Lorem will not result in any breach or violation of, or conflict with, any contract, agreement, undertaking, judgment, decree, order, law, regulation or rule to which Lorem is a party or by which Lorem or any of its assets are bound.

(c)    This Agreement has been duly and validly executed and delivered by Lorem and is binding upon and enforceable against Lorem in accordance with its terms.

# 3.    **COMMERCIAL AGREEMENT**

3.2    Supply **Arrangement.**  Cytori agrees to manufacture and sell the Cytori Products to Lorem during the Term of this Agreement for Lorem's exercise of the Licenses granted by Cytori in accordance with the commercial terms contained herein, and subject to Lorem's material compliance with all applicable laws and the restrictions and obligations contained herein.

3.2    <u>Prices and Payment Terms</u>.

3.2.1    <u>Product Price- China/Malaysia</u>.  The transfer price for the Cytori Product(s) for China, Hong Kong and Malaysia (excluding- shipping costs, duties, taxes, import or export fees, installation, service or maintenance) shall be determined as follows:

9

(a)  <u>Celution Cell Processing Devices (Celution 800 IV Devices)</u>- initial transfer price shall be***. One year standard warranty included.

(b)  <u>Celution Consumable Kits (Celution 805 IV Consumable Sets)</u>- transfer price for consumables shall*** with initial pricing established in Schedule 2.  For clarity,  ***  are anticipated to go down over time through efficiencies, economies of scale and next generation products.

(c)  <u>Standard Cardiovascular Cell/Tissue Bank</u>- the initial transfer price for all standard bank equipment, installation, training, software and SOP's from Cytori is  ***  (subject to inflation adjustments, demonstrated equipment cost increases). The StemSource Web-based Software Database- shall be available for use by Lorem customers free of charge for the first two years of operation of the bank, and thereafter subject to flat annual access fee. The fee shall be established annually based on a 30% discount from our standard annual fee per Bank. Our current standard Database fee is  ***  .

(d)  <u>Loaner Devices</u>- Cytori shall provide Lorem One (1) Loaner Celution Device (Loaner Devices) for every ten (10) new Celution Devices initially ordered pursuant to Section 2.2.3 by Lorem.  The Loaner Devices shall be provided to Lorem free of charge (excluding- shipping costs, duties, taxes, import or export fees, installation, service or maintenance) and may consist of used and/or refurbished devices (in good operating condition) or new devices in Cytori's sole discretion. Lorem may only use the Loaner Devices for temporary short term use (not to exceed 3 months) as required in the event of malfunctions or necessary repairs of a purchased system. These "Loaner Devices" may not be sold or leased or otherwise lent to any customer except as expressly indicated above. Subsequent to the first full year of commercial sales by Lorem, additional Loaner Devices shall be made available to Lorem free of charge from time to time as needed, based on mutual consultation concerning failure rates and required loaner system availability, subject to the limitation that the total number of Loaner Devices available shall at no time exceed ten percent (10%) of the total purchased Celution Devices then operational in the field within three (3) years of their original purchase date. Lorem is fully responsible to maintain and repair all Loaner Devices keeping them in good working order during the reasonable life expectancy thereof.

3.2.2   <u>Intravascular/Cardiac Product Prices- Australia/Singapore</u>.  After completion of the Initial Order in Section 2.2.3 (a) the transfer price for the Intravascular/Cardiac Cytori Product(s) for Singapore and Australia (excluding- shipping costs, duties, taxes, import or export fees, installation, service or maintenance) shall be determined as follows:

*** Portions of this page have been omitted pursuant to a request for Confidential Treatment and filed separately with the Commission.

10

(a)    <u>Celution Cell Processing Devices (Celution 800 IV Devices)</u>- initial transfer price shall be<sup>***</sup>. Standard warranty included.

(b)    <u>Celution Consumable Kits (Celution 805 IV Consumable Sets)</u>- initial transfer price shall be\*\*\*for the consumables.

(c)    <u>Standard Cardiovascular Cell/Tissue Bank</u>- the initial transfer price for all standard bank equipment, installation, training, software and SOP's from Cytori is   \*\*\*   (subject to inflation adjustments, demonstrated equipment cost increases). The StemSource Web-based Software Database- shall be available for use by Lorem customers free of charge for the first two years of operation of the bank, and thereafter subject to flat annual access fee. The fee shall be established annually based on a 30% discount from our standard annual fee per Bank. Our current standard Database fee is   \*\*\*   .

3.2.3    <u>Product Price- Australia/Singapore</u>.  The transfer price for the non-vascular Consumables Product(s) and Celution Cell Processing Devices for Singapore and Australia (excluding- shipping costs, duties, taxes, import or export fees, installation, service or maintenance) shall be \*\*\*for Consumable Kits, and   \*\*\*Celution Cell Processing Devices.

3.2.4    <u>Market Conditions and Inflation Adjustments</u>- All fixed transfer prices shall be subject to annual review to take into account market conditions and necessary inflation adjustments based on the relevant Bureau of Labor and Statistics Consumer Price Index. Price adjustments must not exceed 5% in any year (either up or down), provided that such adjustments may exceed this 5% limitation in the event that Cytori reasonably demonstrates that it has experienced substantial cost increases, or in the event market price data reasonably demonstrate the need for price reductions. Cytori shall provide written notice in the event of any such price adjustment no less than 30 days prior to the effectiveness of the increase.

3.2.5    <u>Invoicing and Payment Procedure</u>.  Cytori shall invoice Lorem concurrently with its delivery of the Cytori Product(s) ordered by Lorem.  Lorem shall pay for the Cytori Product(s) delivered in accordance with each Order within a maximum of forty-five (45) calendar days from the date that Lorem receives the corresponding invoice issued by Cytori.  Invoices issued by Cytori shall reference the relevant Order number, and indicate (a) applicable tax (if any), (b) quantities of Cytori Product(s) shipped, and (c) date of shipment of the Cytori Product(s) to Lorem or its designee.

3.2.6    <u>Late Payment</u>.  If any payment amount under any invoice issued by Cytori as specified herein becomes overdue, Lorem shall pay to Cytori, upon written demand from Cytori, interest on the unpaid, overdue, balance at the lesser of (a) the maximum rate permitted by law, and (b) ten percent (10%) per annum on the outstanding, balance.  To the extent that any payment of Lorem is overdue, payments received by Cytori from Lorem shall first be applied to any such accrued but unpaid overdue amount. In the even any overdue amounts exceed ninety (90) days from the date of invoice, Cytori shall not be required to accept or ship any additional orders by Lorem until all outstanding invoices are paid in full.

<sup>***</sup> Portions of this page have been omitted pursuant to a request for Confidential Treatment and filed separately with the Commission.

3.3     Order and Forecast.

3.3.1     Orders.  The purchase and sale of the Cytori Product(s) hereunder shall be made by written or electronic purchase order issued by Lorem to Cytori, for purchase of Cytori Product(s) by Lorem ("**Order(s)**").  Lorem shall, on or before the first Business Day of each month, place an Order for Cytori Product(s) in amounts for such month that are in accordance with the applicable Forecast(s) previously submitted by Lorem in accordance with this Section 3.3.  For all orders in each Territory that are purchased pursuant to Binding Forecasts under Section 3.3.5, the "**Delivery Date**" specified in an Order shall be no earlier than forty-five (45) days from the date the relevant Order is placed by Lorem, provided that Cytori shall use commercially reasonable efforts to deliver the Cytori Products sooner if early delivery is requested.  For all Orders purchased prior to the implementation of Binding forecasts, the Delivery Date specified in such Orders shall be no earlier than ninety (90) days from the date the relevant Order is placed, unless an earlier date is mutually agreed by the parties. Each Order will include: (a) a reference to this Agreement and Section, (b) Order quantities, (c) specifications and/or type/model number of the Cytori Product(s) ordered; (d) each Cytori Product unit price and the total price for all Cytori Product(s) in the Order, (e) shipping instructions, (f) requested Delivery Date in accordance with this Section 3.3.1 (including Delivery Dates for partial shipments of ordered Cytori Product(s) on different dates); and (g) shipping and billing address.  In the event of any conflict between or among the terms and conditions of this Agreement and the terms and conditions specified in a Order (including Order acknowledgement by Cytori), such provisions shall be construed in a mutually consistent manner or, if such construction is not reasonably possible, the provisions of this Agreement shall govern and prevail.

3.3.2     Order Acknowledgment.  Cytori shall confirm its receipt of an Order electronically or by facsimile to Lorem within five (5) Business Days of Cytori's receipt of each such Order, stating the applicable Product purchase price and expected Delivery Date.  For any Orders that exceed one hundred twenty-five percent (125%) of the applicable Forecast in quantity, Cytori may reject such Orders to the extent such Order exceeds 125% of the applicable Forecast.  Cytori shall specifically acknowledge or reject any Order that exceeds 125% of the Forecast  within five (5) Business Days from the date on which Cytori receives such Order, or the order will be deemed accepted and binding on the Parties.

3.3.3     Order Address.  All Orders shall be sent to the following address:

12

Cytori Therapeutics, Inc.
3020 Callan Road
San Diego, CA 92121, U.S.A.
Fax: 858-200-0951
E-mail: orders@cytori.com

Attn: Customer Service

3.3.4    Order Changes.  Once submitted, Orders may not be withdrawn, revoked or altered in any way by Lorem without Cytori's prior written consent.  Furthermore, except as specifically provided herein or otherwise agreed by Lorem and Cytori, Orders accepted by Cytori may not be withdrawn, revoked, altered or cancelled.

3.3.5    Partially Binding Forecast.  Beginning on the later of: (i) twelve (12) months from the Effective Date, or (ii) twelve (12) months after the receipt of regulatory approval for any specific country in the Territory, then, on the [15th ] day of every second calendar month thereafter during the Term (or, if such day is not a Business Day, then on the immediately following Business Day), Lorem shall submit to Cytori a six (6) month rolling, partially binding forecast (each a "**Forecast**") of the quantities of each Cytori Product anticipated to be purchased during the upcoming six (6) calendar month period (the "**Forecast Period**").  Each Forecast, and the quantities forecasted for purchase during the Forecast Period covered thereby, shall be partially binding upon CYTORI and Lorem as follows:

| Month after delivery of Forecast by Lorem | Flexibility |
|---|---|
| Month 1: | Binding (100%)<br><br>(Shall be reflected without change in Orders sent in the month immediately following the month on which the Forecast is delivered by CYTORI). |
| Month 2: | Binding (100%)<br><br>(Shall be reflected without change in the Forecast of the immediately following month as Month 1). |
| Month 3:<br>(Partially Binding Month) | Partially binding<br><br>(Upward adjustment by no more than thirty percent (30%), or downward adjustment by more than twenty percent (20%) of the amounts indicated for Month 3 may be made by Lorem, as any such adjustments shall be reflected in the Forecast of the immediately following month as Month 2). |
| Month 4:<br>(Partially Binding Month) | Partially binding<br><br>(Upward adjustment by no more than thirty percent (30%), or downward adjustment by more than twenty percent (20%) of the amounts indicated for Month 4 may be made by Lorem, as any such adjustments shall be reflected in the Forecast of the immediately following month as Month 3). |

13

| Month 5: | Non-binding (0%)<br><br>(May be completely changed in the Forecast, as any such adjustments shall be reflected in the Forecast of the immediately following month as Month 4). |
| --- | --- |
| Month 6: | Non-binding (0%)<br><br>(May be completely changed in the Forecast, as any such adjustments shall be reflected in the Forecast of the immediately following month as Month 5). |

3.3.6 <u>Manufacturing Capacity</u>. The Parties agree and acknowledge that Cytori has a finite capacity to manufacture, or procure the manufacture of, Cytori Product(s) during any given calendar quarter.  In the event Cytori production limits result in material (25% or more) delivery shortfalls for any two consecutive quarters, Cytori shall use its best efforts to increase production capacity provided the then current Forecasts of Lorem (taken together with other anticipated Product sales by Cytori) reasonably warrant such increased capacity.

3.3.7 [Reserved].

3.3.8 <u>Failure of Supply</u>. In the event Cytori is unable to, or fails to supply at least fifty percent (50%) of Lorem's reasonable requirements for the Celution Products for a period longer than four (4) months after the specified delivery date, or one hundred percent (100%) of Lorem's reasonable requirements for the Celution Products for a period longer than eight (8) months after the specified delivery date, and Cytori cannot provide Lorem with reasonably satisfactory assurances that such failures or delays have been or will be fully and completely eliminated (promptly), then Lorem shall be entitled to declare a "Failure of Supply" by written notice to Cytori of its intent to exercise its right to access the "Technology & Source Codes in Escrow". Then, ten (10) business days after delivery of the notice, Lorem shall be entitled to full use and access to the escrowed information for the purpose of self manufacture of the Celution Products for use in the Fields of Use in the Territory.  Cytori shall use its best efforts to supply the Celution Products to Lorem from the date of the notice until Lorem is able to self manufacture the Celution Products. In the event Lorem begins self manufacture of the Celution Products, Lorem shall continue to be required to pay Cytori the License Fees and Royalty payments required by Sections 2.2.1 and 2.2.2, provided that Lorem shall be entitled to offset one hundred and fifty percent (150%) of the reasonable and documented expenses for developing the manufacturing capacity against such License Fees and Royalty Payments owed under Sections 2.2.1 and 2.2.2. These rights shall be Lorem's sole remedy for Cytori's failure of supply. Lorem's right to self manufacture Celution Products due to a Failure of Supply is expressly and strictly subject to absolute compliance with the Field of Use and Territorial restrictions of this Agreement.

14

3.3.9    <u>Technology & Source Codes in Escrow</u>.  Within sixty days of the Effective Date of this Agreement, The parties shall enter into a mutually negotiated Escrow Agreement, comparable to Iron Mountain's standard "Three-Party Master Depositor Escrow Service Agreement", and any necessary supplemental agreements, with an agreed commercially reliable technology storage company (such as Iron Mountain) for the Celution Products manufacturing technology and software codes.  The information stored shall be necessary and sufficient for a third party manufacturer to make the Celution Products independently of the original manufacturer and shall include all suppliers, vendors and third party manufacturer contacts & contracts. This information shall continue to be confidential between the Parties, and shall not be accessed by the non-manufacturing party except as expressly permitted in Section Section 3.3.8.  Cytori shall be responsible for acknowledging the rights of the Lorem exercising its rights granted herein with respect to any third party, and shall fully cooperate with the exercise of these rights. Cytori shall be responsible for the start up fees payable to the Escrow provider (approximately $4,000), and the parties shall share the annual maintenance fees (approximately $1,800) equally thereafter.

3.4    <u>**Marketing & Supply Obligations and Restrictions**</u>.

3.4.1    <u>Marketing Obligations of Lorem / Supply Obligations of Cytori</u>.  Lorem shall at all times use its best efforts to market Cytori Products within the Fields of Use in the Licensed Territories, and Cytori shall at all times use its best efforts to supply Cytori Products as ordered by Lorem hereunder in keeping with the requirements of Section 3.3. Notwithstanding the foregoing, Lorem's due diligence requirements for China for the first five (5) years from the Effective Date or three (3) years after receipt of regulatory approval in China (whichever is shorter) are as follows:

(a)    Lorem shall use its best efforts to gain regulatory approval in China to market and sell the Cytori Products in China for both non-vascular and Intravascular/Cardiac indications. In support of this effort Cytori shall establish partial manufacturing for the Celution Device and Consumable Cytori Products in the United Kingdom to establish regulatory country of origin designation in the U.K. Cytori shall also cooperate with Lorem's efforts to obtain approval in China with validated translations of Cytori documentation and advice on the regulatory framework in the EU.

(b)    In each of the first three (3) years after regulatory approval is obtained for intravascular use of the Celution Device in China, Lorem shall purchase a minimum of fifty (50) Celution Devices each year for the China market, and at least fifty (50) Consumable kits each year for each of the Celution Devices purchased that year and fifty (50) Consumable kits for each Device previously purchased for China.

15

3.4.2    <u>Distributors, Sub-Distributors, Sublicensees of Lorem</u>.  Lorem shall at all times seek, and use its best efforts to maximize the profit margins of Lorem Vascular unless expressly agreed with Cytori in writing, excepting only the initial stocking order for China which may be offered in China at a price below Lorem's cost of goods from Cytori. Without limitation on the foregoing, Lorem agrees that it shall not enter into any sublicense, sales or distribution relationships with any company, person or other entity that is either directly or indirectly related to (via either family relationship, business relationship or other financial relationship) any officer, manager, director or shareholder in Lorem, or any of their Affiliates, or Lorem Affiliates, unless the relationship (including all proposed terms) are fully disclosed to and approved by Cytori in writing prior to finalizing such agreements.

3.5    <u>Inventory Management and Shipment of Products</u>.

3.5.1    <u>Shipment</u>.  Unless otherwise specifically agreed between the Parties in writing, Cytori shall, at its own expense, procure from contract manufacturer(s), if any, shipment and delivery of Cytori Product(s) EXW – Ex Works (San Diego, to manufacturing subcontractor facilities, as interpreted in accordance with INCOTERMS 2010).

3.5.2    <u>Title and Risk of Loss</u>.  Risk of loss and title to any Cytori Product(s) purchased by Lorem pursuant to this Agreement shall pass from Cytori to Lorem EXW shipping point.

3.5.3    <u>Notice of Inability to Deliver Cytori Product(s)</u>.  Cytori shall provide Lorem with immediate written notice if Cytori becomes aware that it will not be able to deliver the relevant Cytori Product(s) on or within three (3) days prior to the relevant Delivery Date specified in an accepted Order, or if Cytori becomes aware that only a portion of the relevant Cytori Product(s) can be delivered on or within three (3) days prior to the relevant Delivery Date specified in an accepted Order.  Upon receipt by Lorem of such notice from Cytori, Lorem shall instruct Cytori to either (a) deliver such deliverable portion of the Cytori Product(s) in accordance with this Agreement and relevant Order, or (b) reschedule shipment of all or a portion of such Cytori Product(s).  If Cytori delivers a portion of the Cytori Product(s) ordered under a certain Order pursuant to Lorem's instructions pursuant to item (a) of this Section 3.5.3, Cytori shall, at Cytori's sole cost and expense (including air transportation) and upon becoming able to complete such Order, promptly deliver all remaining undelivered Cytori Product(s) specified in such partially performed Order by air transportation, or such other means of transportation directed by and/or reasonably acceptable to Lorem.

3.6    <u>Product Warranties</u>.

3.6.1.    <u>Product Warranties</u>.  Cytori warrants to Lorem for a period that is the lesser of: (a) twenty-four (24) months from the Delivery Date of the relevant Cytori Product(s) by Cytori to Lorem; or (b) twelve (12) months from the date of delivery of such Cytori Product(s) by Loremor its designee to the end-user or customer, (the applicable period referred to herein as the "**Warranty Period**"), that any such Cytori Product(s) sold by Cytori to Lorem hereunder shall:

16

(i)    operate in a manner that meets the relevant Cytori Product(s) specifications; and

(ii)    be free from defects, for reason(s) attributable to Cytori, in material, design and workmanship.

3.6.2    <u>Warranty Obligations</u>.  During the Warranty Period, The Cytori Devices and Consumables shall each carry the limited warranty as specified in <u>Schedule 3</u> hereto. Cytori Products manufactured by third parties (including various Cell/Tissue Bank products, shall have only the warranty as provided by the manufacturer of such products.

3.6.3    <u>Disclaimer of Warranty</u>.   EXCEPT AS SPECIFICALLY SET FORTH IN THIS SECTION 3.6, CYTORI DISCLAIMS ALL OTHER WARRANTIES, EXPRESS OR IMPLIED, INCLUDING BUT NOT LIMITED TO THE IMPLIED WARRANTIES OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, AND THOSE ARISING FROM A COURSE OF DEALING.   Lorem DOES NOT WARRANT THAT ALL DEFICIENCIES, ERRORS, DEFECTS OR NON-CONFORMITIES OF THE CYTORI PRODUCT(S) OR PARTS OR COMPONENTS THEREOF (WHETHER DIRECTLY OR INDIRECTLY) SUPPLIED BY Lorem CAN BE CORRECTED.

3.7    <u>Obsolescence</u>.

3.7.1    <u>Discontinuance by Cytori</u>.  Cytori agrees and acknowledges that it has an obligation to manufacture, supply and support the Cytori Product(s) without interruption during the Term.  If Cytori wishes to discontinue the manufacture and supply of any particular Cytori Product(s) during the Term, Cytori shall provide written notice of such to Lorem not less than four (4) months in advance of the last date such Cytori Product(s) can be ordered.  Upon Lorem's receipt of any such discontinuance notice by Cytori, Cytori shall provide Lorem with the appropriate designation for a suitable replacement Cytori Product(s) as reasonably necessary to the use of the Cytori Products in the Fields of Use as herein contemplated by the parties. Cytori shall continue to provide support for Cytori manufactured discontinued products as required for a period of at least three years from the date of discontinuance.

3.7.2    <u>Final Order</u>.  Prior to the effective date of the (a) the expiration or sooner termination of this Agreement, or (b) discontinuance of any Cytori Product(s) by Lorem under Section 3.7.1, Lorem may make, and Cytori agrees to accept, a final Order for the relevant Cytori Product(s) to be paid for and shipped during a period commencing on the date of any such expiration, sooner termination or discontinuance, and ending on the date that is six (6) months after such date of any such expiration, sooner termination or discontinuance.

17

3.8     Marketing, Licensing and Insurance.

3.8.1     Marketing Authority.  Cytori retains the sole and exclusive right and authority to market, distribute and sell the Cytori Product(s) in all non-licensed Territories and/or Fields.  Lorem retains the sole and exclusive right and authority to market, distribute and sell the Cytori Product(s) in the Fields of Use in the licensed Territories, provided that upon either parties reasonable request, the other Party shall, when reasonably practicable, allow the requesting party access to the general marketing research & activities in relation to the Cytori Product(s) to further the mutual expansion and development of Fields of Use.

3.8.2     Product Use Restrictions/Representations. Lorem understands and agrees that the Cytori Products which are labeled and intended for specific indications may cause injury or death if used for applications outside such specified labeling and instructions for use. Lorem agrees that only qualified trained and licensed healthcare professionals in the Territory will be provided authorization to use the Products in a manner consistent with all applicable laws and regulations.

3.8.3.     False or Misleading Representations. Lorem shall make no false or misleading representations to customers or other persons with regard to the Cytori Products or Cytori.  Cytori shall permit Lorem to externally link the Lorem website to the Cytori website, provided Cytori has the opportunity to review and approve the content of the Lorem website that refers to Cytori or its products (or utilizes Cytori Trademarks), which review and approval shall not be unreasonably delayed or withheld.

3.8.4.     Rights In Marks.  Except as expressly agreed by the Parties herein or elsewhere in writing, nothing in this Agreement shall be construed to grant either Party any rights in any Trademarks of the other Party.  Notwithstanding the immediately preceding sentence, Cytori hereby authorizes Lorem, only for the purposes of labeling, marketing and selling the Cytori Product(s), to use the Cytori Product(s)-related Trademark(s) of Cytori in the conduct of the operation of the Fields of Use license. Use of specified Cytori Trademarks by Lorem, shall be expressly limited by the following terms of use:

 (a)     Use of Cytori Marks by Lorem.  Cytori hereby grants to Lorem the exclusive right and license within the Fields of Use to use the specified Cytori Marks solely in connection with the promotion, sale and distribution of the Products in the Territory during the Term of this Agreement. Lorem may grant sublicenses to any third party, subject to the reasonable & prompt consent of Cytori, provided Cytori may not object to any sublicense grant reasonably related to Lorem's operations contemplated in the letter and spirit of this Agreement. Sublicensees must remain in full compliance with the terms of this Agreement, and any breach thereof in relation to the Cytori Marks shall be the responsibility of Lorem.  All rights with respect to Cytori Marks and all other trademarks, service marks and trade names used by Cytori not specifically granted to Lorem in this Agreement shall be and hereby are reserved to Cytori.

18

(a)    <u>Acknowledgment of Ownership</u>.  Lorem acknowledges that (i) Cytori owns the Cytori Marks and all goodwill associated with or symbolized by Cytori Marks, (ii) Lorem has no ownership right in or to any Cytori Marks, and (iii) Lorem shall acquire no ownership interest in or to any of Cytori Marks by virtue of this Agreement.  Lorem shall do nothing inconsistent with Cytori's ownership of the Cytori Marks and related goodwill and agrees that all use the Cytori Marks by Lorem shall inure to the benefit of Cytori.  Nothing in this Agreement shall be deemed to constitute or result in an assignment of any Cytori Marks to Lorem or the creation of any equitable or other interests therein.  Lorem shall not use any Cytori Marks in any manner as a part of its business, corporate or trade name or otherwise.

(b)    <u>Form of Use</u>.  Lorem shall use Cytori Marks only in the form and manner as reasonably agreed from time to time by Cytori.  Lorem shall mark each Product and/or all advertising, promotional or other materials bearing any of Cytori Marks with such notices as Cytori may require, including, but not limited to, notices that Cytori's Marks are trademarks of Cytori and are being used with the permission of Cytori.

(c)    <u>Submissions</u>.  Lorem shall submit to Cytori for its written approval before any use is made thereof, representative samples of all Products, stationery, invoices, catalogs, brochures, packages, containers, and advertising or promotional materials bearing any of Cytori Marks which Lorem or its Agents prepare.  Lorem shall not make any use of Cytori Marks unless and until it receives Cytori's prior written approval.  Cytori shall have the absolute right to approve or reject any proposed use(s) of any of Cytori Marks, in its sole discretion.

(d)    <u>Registration</u>.  Cytori shall have the sole and exclusive right (but not the obligation) to obtain trademark registration in the Territory for any Cytori Marks (or any confusingly similar Marks) or to take such other action with respect to the Cytori Marks as it deems appropriate.

(e)    <u>Infringement Information</u>.  Lorem shall notify Cytori promptly of any unauthorized use of Cytori Marks or of any mark confusingly similar thereto which comes to its attention.  Cytori shall have the sole right to determine whether or not any action shall be taken against any such infringement.

3.8.5.    <u>Software Rights</u>.  With respect to any software products incorporated in or forming a part of the Products hereunder, Cytori and Lorem intend and agree that such software products are being licensed and not sold, and that the words "purchase", "sell" or similar or derivative words are understood and agreed to mean "license", and that the word "Lorem" or similar or derivative words are understood and agreed to mean "licensee" with respect to the software component.  Notwithstanding anything to the contrary contained herein, Cytori or its licensor, as the case may be, retains all rights and interest in software products provided hereunder.

<div align="center">19</div>

3.8.6.    <u>Grant of Rights</u>.    Cytori hereby grants to Lorem a royalty-free, non-exclusive license, to use software provided hereunder solely for end-users business purposes on the hardware products provided hereunder and to use the related documentation solely for the purpose of the use of Products as authorized under this Agreement. This license terminates when Lorem lawful possession of the hardware products provided hereunder ceases, unless earlier terminated as provided herein. Lorem agrees to hold in confidence and not to sell, transfer, license, loan or otherwise make available in any form to third parties the software products and related documentation provided hereunder. Neither may Lorem disassemble, decompile or reverse engineer, copy, modify, enhance or otherwise change or supplement the software products provided hereunder without Cytori's prior written consent.  Cytori will be entitled to terminate this license if Lorem fails to comply with any term or condition herein. Lorem agrees, upon termination of this license, immediately to return to Cytori all software products and related documentation provided hereunder and all copies and portions thereof.

3.8.7.    <u>Third Party Software</u>. Certain of the software products provided by Cytori may be owned by one or more third parties and licensed to Cytori.  Accordingly, Cytori and Lorem agree that such third parties retain ownership of and title to such software products.

3.8.8    <u>Insurance</u>.  Each Party will, maintain adequate commercial general liability insurance and product liability insurance, in amounts which are reasonable and customary within the industry.  Subject to reasonable insurance policy limitations and exclusions, such product liability insurance of each Party shall insure against all liability arising out of the use, manufacture (including packaging and delivery), sale, offer for sale, importation, distribution, marketing and promotion of the Cytori Product(s) throughout the world.

3.9    <u>Country of Manufacture</u>.

3.9.1    <u>Country of Origin Certification</u>.  Upon Lorem request, Cytori shall provide Lorem with an appropriate certification stating the country of origin for Cytori Product(s), sufficient to satisfy the requirements of the customs authorities of the country of receipt and any applicable export licensing regulations, including those of the United States, United Kingdom, Germany, Europe, and Japan.

3.9.2    **Customs Authorities; Export Regulations**.  Lorem shall notify Cytori of any requirement from applicable customs authorities, and Lorem will comply in a timely manner with such requirements.  Upon Lorem's reasonable request, Cytori shall assist Lorem with certification stating the country of origin to satisfy the requirements of the customs authorities of the country of receipt and the countries of Lorem's distribution operations.

3.10    <u>Force Majeure Events</u>.

<div align="center">20</div>

3.10.1      <u>Force Majeure</u>.  To the extent that either Party to this Agreement is temporarily unable to perform its obligations hereunder, in whole or in part, due to causes beyond such Party's reasonable control, including, but not limited to, acts of God, acts of war, acts of terrorism, civil disturbance, governmental action, strikes, fire, flood, typhoon, peril or accident at sea, inability to secure materials and transportation or facilities**,** walkouts or lock-outs or other labor disputes beyond the reasonable control of such Party (each, a "**Force Majeure Event**"), the time for performing such Party's obligations will be extended until such time (a) as the Force Majeure Event has been resolved or otherwise mitigated or eliminated, or (b) as mutually agreed by the Parties, and in case of either (a) or (b), so as not to materially impede or prevent performance of such Party's obligations; provided, however, that the Party claiming the benefit of this provision shall provide to the other Party prompt written notice and reasonable evidence of the occurrence of such Force Majeure Event, and shall cooperate with the other Party in taking all such commercially reasonable actions as may be necessary or appropriate to mitigate, avoid or lessen the adverse effects of such Force Majeure Event, as it may relate to the performance of each Party's respective obligations hereunder.  In no event shall a Party's inability to pay any sums due hereunder or otherwise perform any of its financial obligations hereunder be independently deemed to be a Force Majeure Event.  Until such Force Majeure Event is so resolved, mitigated or eliminated, or until expiration of the time period mutually agreed by the Parties, the Party so unable to perform its obligations shall not be deemed to be in default under or in breach of this Agreement; further provided that the Parties shall in any event be required to perform all other obligations hereunder which are reasonably capable of being performed during the continuance of such Force Majeure Event.  In the event that the Parties do not agree upon the occurrence of a Force Majeure Event, then the matter shall be submitted to arbitration pursuant to the provisions of Section 4.3 hereof.  Subject to the foregoing, a Force Majeure Event may include (a) the occurrence of any pandemic, epidemic or prevalent disease or illness with an actual or probable threat to human life, including, without limitation, atypical pneumonia or Severe Acute Respiratory Syndrome (SARS), or avian influenza, or (b) adherence to any travel restriction, warning or advisory issued in relation thereto by the Government of the United States, the World Health Organization (WHO) or the U.S. Centers for Disease Control (CDC), or (c) any quarantine or similar measure taken in relation thereto by any governmental authority to prevent the spread of any communicable disease, or (d) any unavailability of any resources or services resulting directly from any of the foregoing, or (e) impossibility to deliver Cytori Product(s) due to export/import restriction derived from a governmental regulation that would make the export/import act illegal.  In the event that a Force Majeure Event continues for three (3) months or longer, either Party may terminate and cancel any and all outstanding Orders, regardless as to whether accepted by Cytori, by written notice to the other Party.

<div align="center">21</div>

3.11    TRAINING.

3.11.1 Initial & Follow-up Training.  Prior to launch of marketing and sales efforts by Lorem, Cytori shall conduct training for the designated and reasonably qualified Lorem staff or designees on how to set up, operate and use the Celution Products as contemplated to be used pursuant to the license granted herein. Lorem designated personnel shall also be trained in the installation, maintenance and basic field repairs of the Cytori Products, including software upgrades and troubleshooting. This training shall be conducted at least twice in the first year after the Effective Date at the Lorem designated facilities in China, Malaysia or in San Diego, CA or in licensed Territories as desired by Lorem. During the second year after the Effective Date, Cytori agrees to provide additional or refresher Cytori Product training from time to time as reasonably requested, provided such training shall occur in San Diego, CA or at such other location as mutually agreed by Cytori and Lorem.

After the first two years, Cytori shall make additional training available as reasonably required for a modest cost based fee, as it is the express expectation of the Parties that Lorem shall be responsible for training its own employees and its customers after the first two years, except in the case where new products are introduced by Cytori of the complexity that requires re-certification for all persons involved in the installation, maintenance or repair of the Cytori Products. In the Case of such new Cytori Products, Cytori shall make additional training available free of charge in locations as reasonably agreed.

3.11.2 Clinical Training and Case Support.  During the first year after the Effective Date, Cytori shall also provide reasonable training to Lorem employees or designees as required to train competent and properly qualified medical personnel to utilize the Cytori Products clinically in the Fields of Use.  In any event, Cytori will provide in person case support for no less than *** separate clinical cases within the first two years from the Effective Date, at times and locations as reasonably and mutually agreed. Cytori shall also collaborate with and assist Lorem in training initial Centers of Excellence in China, and in access to international guest surgeons experienced in various therapeutic fields of use for the Cytori Products.

3.12    REGULATORY.

3.12.1 Regulatory Matters.  Lorem shall be responsible for obtaining all necessary government approvals, registrations, consents, licenses and permits of the Territory that are required for the marketing and sale of the Cytori Products in the Fields of Use of the Territory ("Approvals"), and for complying with any and all applicable statutory, administrative or regulatory requirements of the Territory for product labeling and packaging, product documentation such as traceability, samples, sales literature and records, and documentation for recalls including but not limited to product serial numbers for each product sold identifiable by account and date of sale, which documentation shall be maintained on a permanent basis by  Lorem notwithstanding termination or expiration of this Agreement. Lorem shall also maintain records of all product registrations with any government agency or health authority, or any registration, approvals, or filing of this Agreement.  Without limiting the generality of the foregoing:

*** Portions of this page have been omitted pursuant to a request for Confidential Treatment and filed separately with the Commission.

(a)  Lorem shall bear all costs, fees and expenses associated with obtaining regulatory approvals and for complying with laws of the Territory.  Notwithstanding the forgoing, in the event and to the extent that Cytori has already obtained regulatory Approvals in the Territory, Lorem shall bear no expense for these or other Cytori efforts to obtain the same.

(b)  Lorem shall promptly provide to Cytori, upon Cytori's request, such evidence that Cytori shall require, including, but not limited to, an opinion of any independent attorney licensed to practice law in the Territory confirming that all Approvals necessary to import and sell the Products in the Territory have been obtained and that Lorem's sales of the Products are in compliance with all Laws in the Territory.  If such evidence is not received by Cytori , Cytori shall be entitled to hold shipment of the Products until such evidence is received.

(c)  Notwithstanding the foregoing, and subject to the Lorem's ongoing commitment of Confidentiality (as specified in the Mutual NDA) for all regulatory information provided by Cytori, Cytori shall provide access to its regulatory files,  the Cytori Products, and relevant clinical data as reasonable or necessary for Lorem in its regulatory activities. Cytori shall also from time to time provide reasonable regulatory counsel and advice from its internal regulatory team to aid Lorem's qualified regulatory personnel in the application and use of the Cytori regulatory materials.

3.13    <u>COMPLIANCE WITH LAWS</u>.

3.13.1 <u>Corruption</u>. Each party will comply with all applicable laws and regulations with respect to their activities contemplated herein. Each Party agrees that it will not knowingly assist or participate in any violation of laws or regulations applicable to Cytori or Lorem, including the United States Foreign Corrupt Practices Act and the UK Anti-Bribery Act, and any similar anti-bribery or anti-corruption laws applicable to its business activities. For purposes of clarity, each party represents and warrants that it will comply with all laws applicable to the conduct of business practices, including those that prohibit gratuities, inducements, or certain other payments; including, payments of money or anything of value offered, promised or paid, directly or indirectly, to any government official, or public or political officer, or other person to induce such person or official to use their influence with a government or instrumentality to obtain an improper business advantage for Cytori or Lorem in relation to this Agreement.  Lorem acknowledges that Cytori is subject to certain United States laws, including the Foreign Corrupt Practices Act of 1977 and any of its amendments, which may apply to activities carried out on Cytori's behalf outside the United States of America. Neither Party will take nor omit to take any action if such act or omission would cause Cytori or Lorem to be in violation of any such laws. Each party shall maintain, and upon reasonable request provide to the other party, sufficient information to support its compliance with such laws, and to support the other parties responses to any investigation by a governmental authority. The parties acknowledge and agree that compliance with this Section 3.13.1 is of material importance to this contract, and that any breach of this Section may be considered grounds for termination of the Agreement.

<div align="center">23</div>

3.13.2  <u>United States Export Controls</u>.  Cytori's sale and delivery of Products to Lorem shall be subject in all respects to such laws and regulations of the United States of America (including, but are not limited to, those of the Export Administration Regulations of the U.S. Department of Commerce (the "EAR"), and the laws of the Territory (as applicable) which may restrict or require licenses for the export of Items from the United States (and/or the Territory) and their re-export from other countries) as shall from time to time govern the sale and delivery of goods abroad by persons subject to the jurisdiction of the Territory and the U.S.  Lorem shall not directly or indirectly export, re-export or transship any of the Products, even though otherwise permitted by this Agreement or by subsequent authorization from Cytori, except as shall be permitted by the applicable laws in effect from time to time.  Upon the reasonable request by Cytori, Lorem shall give written assurances against such export, re-export or transshipment.

3.14  <u>QUALITY & PACKAGING</u>.

3.14.1  <u>Product Quality</u>. Cytori and each of its Assignees shall be responsible for compliance with present and future applicable statutes, laws, ordinances and regulations of the United States and the European Economic Community now or hereafter in effect relating to the manufacture and quality of the Cytori Products (Celution Devices and Consumables). Furthermore, Cytori and each of its Assignees shall: (i) maintain and comply with inspection and process control systems with respect to the manufacture of Products as required by applicable law, and (ii) maintain a documented quality system that encompasses the following areas: how quality documents are generated and controlled, how manufacturing processes are controlled, how special or automated processes are validated, how suppliers are controlled, how test equipment is calibrated and controlled, handling of defective material, how corrective action processes are controlled, and how statistical process control is implemented, The ISO 13485:2003 Standard and the FDA Quality System Regulation (Code of Federal Regulations 21 CFR Part 820) should be referenced as examples of Quality System structure and discipline. Cytori agrees that it shall at all times use its best efforts to remain in compliance with all applicable Laws in the United States and European Economic Community applicable to a medical device manufacturer.

3.14.1  <u>Product Packaging</u>.  Cytori agrees to cause the Cytori Products to be packed pursuant to its standard export procedure and its quality systems, which procedure and systems will be compliant with US & EU industry standards and all applicable US & EU laws and regulations. The above notwithstanding, Lorem shall be responsible for advising Cytori with respect to necessary compliance information sufficient to comply with local packaging regulations and other requirements in the Territory.

24

3.15    <u>PATENT OWNERSHIP AND RIGHTS TO INVENTIONS</u>.

3.15.1 <u>No Ownership By Lorem</u>. Lorem shall not be deemed by anything contained in this Agreement or done pursuant to this Agreement to acquire any right, title or interest in or to any Cytori Intellectual Property Rights, including its Patents, trade secrets or technology, or any patent now or hereafter covering or applicable to any Cytori Product, nor in or to any invention or improvement now or hereafter embodied in any Cytori Product, whether or not such invention or improvement is patentable under the laws of any country. "Cytori Material" shall include the Cytori Products, and any services or training provided by Cytori related to the use of the Cytori Products, Cytori Intellectual Property Rights, Cytori Regulatory Information and any other Cytori Confidential Information.

3.15.2 <u>Inventions</u>.  Cytori and Lorem hereby agree that any discoveries, improvements, inventions, processes, techniques, know-how and data, whether or not patentable, made or conceived or reduced to practice or learned by Lorem and/or any of Lorem's Affiliates or sublicensees under this Agreement ("Lorem Party(ies)"), that modifies or incorporates the Cytori Materials (such discoveries, improvements, inventions, processes, techniques, know-how and data are collectively referred to as "Lorem Inventions") are hereby granted to and assigned perpetually and exclusively to Cytori world-wide, and such Lorem Inventions shall be included in the  license to Lorem in Section 2.1 of this Agreement for use in the Territory without any additional fee or royalty. Lorem hereby agrees to promptly execute any required assignments or other documents now or hereafter reasonably necessary to perfect Cytori's ownership rights in this Agreement.

3.15.3 <u>Invention Disclosure</u>. Lorem shall disclose in writing to Cytori all Lorem Inventions that are directly related to the Cytori Materials, whether or not patentable, within thirty (30) days of identification or development or within thirty (30) days of Lorem' written receipt of same from any Lorem Party, as the case may be).  Lorem, Cytori and the Lorem Parties shall cooperate to the extent reasonably necessary in the preparation, filing and prosecution of any patent applications.

3.16    <u>ACCRUED LIABILITIES</u>.  The expiration or sooner termination of Section 3 of this Agreement for any cause shall not release any Party hereto from any liability which, at the time of such expiration or termination, has already accrued against such Party (or which thereafter may accrue against such Party in respect of any act or omission occurring prior to such expiration or termination), nor shall any such expiration or termination of this Agreement affect in any way the survival of any right, duty or obligation of any Party hereto which is expressly stated elsewhere in this Agreement to survive expiration or earlier termination hereof.

<div align="center">25</div>

3.17    <u>EXAMINATION AND AUDIT OF LOREM BOOKS & RECORDS</u>.  Lorem (a) shall maintain for at least five (5) years its books, records, contracts and accounts relating to the marketing and sale of the Products, including, without limitation, information concerning customer accounts, inventory levels, unit sales, historical Cytori Product sales prices, competitor information, market trends and strategies, and promotional activities (collectively, "Lorem Information"), and (b) shall permit examination thereof at all reasonable times by Cytori.  Lorem shall allow representatives of Cytori at any reasonable time to (c) examine Lorem's place(s) of businesses and Lorem's inventory of the Products, and (d) audit all Lorem Information connected with the sale of Products.  Lorem shall provide Cytori with copies of any documents requested by Cytori as a result of such examination or audit. In addition, Lorem's (and each of its subsidiaries) books and records shall be audited no less than annually by a professional, reputable and accredited audit firm such as KPMG LLP, and Cytori shall be provided full and unredacted copies of all audit reports generated by such firm within five (5) business days of their presentation to Lorem.

3.18    **<u>TREATMENT OF CONFIDENTIAL INFORMATION</u>**.  All Confidential Information disclosed by one Party to another in the course of this Agreement shall be maintained confidential in accordance with the Mutual Nondisclosure Agreement executed between the Parties concurrently herewith. As such, the Confidential Information may not be used or disclosed by the receiving party except as necessary to perform its rights or responsibilities specified in this Agreement.  Upon expiration or sooner termination of this Agreement, the Receiving Party shall immediately cease all use of the Disclosing Party's Confidential Information and shall, in accordance with Disclosing Party's reasonable written instructions, promptly return to Disclosing Party or destroy all Confidential Information of the Disclosing Party, including, without limitation, all copies (in electronic form or otherwise) in Receiving Party's possession and any notes or memoranda that contain Confidential Information of the Disclosing Party.  The Receiving Party shall certify in a writing signed by an officer or director of the Receiving Party that all such Disclosing Party Confidential Information has been returned, deleted or destroyed.

3.19    <u>LIMITATION OF LIABILITY</u>.

TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, IN NO EVENT SHALL ANY PARTY BE LIABLE TO THE OTHER PARTY OR TO ANY THIRD PARTY FOR SPECIAL, INCIDENTAL, CONSEQUENTIAL OR PUNITIVE DAMAGES OF ANY NATURE (INCLUDING, BUT NOT LIMITED TO, DAMAGES FOR LOSS OF BUSINESS, LOSS OF PROFIT OR REVENUES, LOSS OF USE OF THE PRODUCTS OR ANY ASSOCIATED EQUIPMENT, COST OF CAPITAL, COST OF SUBSTITUTE PRODUCTS, FACILITIES OR SERVICE, DOWNTIME, PERSONAL PROFITS, BUSINESS INTERRUPTION, OR ANY OTHER PECUNIARY LOSS) ARISING OUT OF OR IN ANY WAY RELATED TO THE PARTIES' PERFORMANCE OR FAILURE TO PERFORM UNDER THIS AGREEMENT, WHETHER SUCH LIABILITY IS ASSERTED ON THE BASIS OF CONTRACT, TORT (INCLUDING NEGLIGENCE OR STRICT LIABILITY) OR OTHERWISE, EVEN IF THE OTHER PARTY HAS BEEN WARNED OF THE POSSIBILITY OF SUCH DAMAGES.  EXCEPT TO THE EXTENT SPECIFICALLY PROVIDED OTHERWISE IN THIS AGREEMENT, ALL REMEDIES PROVIDED FOR HEREUNDER, INCLUDING, BUT NOT L! IMITED TO, THE RIGHT TO TERMINATE THIS AGREEMENT AND ALL OF THE REMEDIES PROVIDED BY LAW (AND NOT EXCLUDED PURSUANT TO THE FOREGOING SENTENCE), SHALL BE DEEMED CUMULATIVE AND NON EXCLUSIVE.

<div align="center">26</div>

**4.     MISCELLANEOUS PROVISIONS**

4.1     <u>Export Regulations</u>.  Each Party shall be responsible for observing and abiding by any and all export control laws and regulations (including, without limitation, any and all costs associated therewith) applicable to the Cytori Product(s).

4.2     <u>Governing Law</u>.  This Agreement shall be governed in all respects by the laws of New York without regard to provisions regarding choice of laws.

4.3     <u>Dispute Resolution</u>.  All disputes arising out of or in connection with this Agreement, or any relationship created by or in accordance with this Agreement, shall be finally settled under the Rules of the American Arbitration Association (the "**Rules**") by three arbitrators.  Judgment on the award rendered by the panel of arbitrators shall be binding upon the Parties and may be entered in any court having jurisdiction thereof.  Lorem shall nominate one arbitrator and Cytori shall nominate one arbitrator.  The arbitrators so nominated by Lorem and Cytori, respectively, shall jointly nominate the third arbitrator within fifteen (15) days following the confirmation of arbitrators nominated by Lorem and Cytori.  If the arbitrators nominated by Lorem and Cytori cannot agree on the third arbitrator, then such third arbitrator shall be selected as provided in the Rules.  The place of the arbitration and all hearings and meetings shall be San Diego, USA, unless the Parties to the arbitration otherwise agree.  The arbitrators may order pre-hearing production or exchange of documentary evidence, and may require written submissions from the relevant Parties hereto, but may not otherwise order pre-hearing depositions or discovery.  The arbitrators shall apply the laws of New York as set forth in Section 5.2; provided, however, that the Federal Arbitration Act shall govern.  The language of the arbitral proceedings shall be English.  The arbitrators shall not issue any award, grant any relief or take any action that is prohibited by or inconsistent with the provisions of this Agreement.

No arbitration pursuant to this Section 5.3 shall be commenced until the Party intending to request arbitration has first given thirty (30) days written notice of its intent to the other Party, and has offered to meet and confer with one or more responsible executives of such other Party in an effort to resolve the dispute(s) described in detail in such written notice.  If one or more responsible executives of the other Party agree, within thirty (30) days after receipt of such written notice, to meet and confer with the requesting Party, then no arbitration shall be commenced until the Parties have met and conferred in an effort to resolve the dispute(s), or until sixty (60) days has elapsed from the date such written notice has been given.

27

4.4   CLAIMS & INDEMNIFICATION.  Lorem shall promptly notify Cytori of any potential or actual litigation or governmental activity in the Territory relating to the Products or their use by Lorem of which Lorem becomes aware. Lorem shall provide such notice as soon as possible, but not to exceed five (5) business days from the time that Lorem learns of a threatened claim or litigation activity.

(a)   Indemnification by Lorem.  Except to the extent Cytori is obligated to indemnify, defend and hold Lorem harmless hereunder, Lorem will indemnify, defend and hold harmless Cytori and its affiliates, officers, directors and employees (the "Cytori Indemnified Parties") from any claim, liability, loss, damage, lien, judgment, expense and cost (including reasonable attorneys' fees and other litigation expenses) with respect to any 3rd party claims against a Cytori Indemnified Party arising from: (a) Lorem's operations, or those of its sublicensees and/or customers, and any Lorem facilities; (b) Lorem' or any sublicensees or customers use of the Cytori Products outside the Fields of Use; (c) Lorem' and Lorem managed facilities failure to comply with applicable Laws in the Territory; or (d) the negligence or willful misconduct of Lorem, the Lorem managed facilities or subcontractors, or Lorem Indemnified Parties in the handling, storing, marketing, sale or disposal of the Cytori Products.  Nothing in the foregoing shall obligate Lorem to indemnify Cytori to the extent a third party claim is the result of a material breach by Cytori of this Agreement, or to the extent the claim is one for which Cytori is obliged to indemnify Lorem hereunder (collectively, "Cytori Claims").

(b)   Indemnification by Cytori.  Except to the extent Lorem is obligated to indemnify, defend and hold Cytori harmless hereunder, Cytori will indemnify, defend and hold harmless Lorem and its affiliates, officers, directors and employees (the "Lorem Indemnified Parties") from any claim, liability, loss, damage, lien, judgment, expense and cost (including reasonable attorneys' fees and other litigation expenses) with respect to any 3rd party claims against an Lorem Indemnified Party arising from: (a) any breach of Cytori's warranties set forth in this Agreement; or (b) products liability claims or the negligence or willful misconduct of Cytori or Cytori Indemnified Parties in the handling, labeling, manufacture, inspection, packaging, storage and delivery of Cytori Products to Lorem.  Nothing in the foregoing shall obligate Cytori to indemnify Lorem to the extent any such claim is the result of a material breach by Lorem of Lorem' obligations under this Agreement, or to the extent the claim is one for which Lorem is obliged to indemnify Cytori hereunder. (collectively, "Lorem Claims").

(c)   Procedure.  Indemnifying party shall have the right to control the defense of any claim for which indemnification is tendered provided it promptly assumes such defense and selects counsel reasonably acceptable to the party to be indemnified, and provided reasonable assurances with respect to such defense can be provided. The indemnified party shall cooperate in the defense and shall have the right to consent to any settlement of the claims provided that such consent may not be unreasonably withheld or delayed in the event that the proposed settlement fully releases the indemnified party from all Claims.

<center>28</center>

4.5     SUCCESSORS AND ASSIGNS.  Except as otherwise expressly provided herein, the provisions hereof shall inure to the benefit of, and be fully binding upon, the successors, assigns, heirs, executors and administrators of the Parties hereto whose rights or obligations hereunder are affected by such amendments.

4.6     ENTIRE AGREEMENT.  This Agreement and the attachments, schedules and exhibits hereto, which are hereby expressly incorporated herein by this reference, constitute the entire understanding and agreement between the Parties with regard to the subject matter hereof and thereof, and supersedes, cancels and annuls in its entirety any and all prior or contemporaneous agreements and understandings, express or implied, oral or written among them with respect thereto.  No alteration, modification, interruption or amendment of this Agreement shall be binding upon the Parties unless in writing designated as an amendment hereto, and executed with equal formality by each of the Parties.

4.7     NOTICES.  Except as otherwise expressly provided herein, all notices, requests, waivers and other communications made pursuant to this Agreement shall be in writing and shall be deemed to have been duly given (a) when hand delivered to the other Party; (b) when received, if sent by facsimile at the address and number set forth below, with a written confirmation copy of such facsimile sent the next business day in accordance with (c) below; (c) the second business day after deposit with a national overnight delivery service, postage prepaid, addressed to the other Party as set forth below, provided that the sending Party receives a confirmation of delivery from the delivery service provider; or (d) if earlier, when actually received.

| To Cytori: | To Lorem: |
|---|---|
| 3020 Callan Road, San Diego, CA 92121, U.S.A. | Level 12, 2 Queen Street, Melbourne 3000, Australia |
| Attn:  Christopher J. Calhoun<br>Fax:  858-458-0995 | Attn: Kian Thiam Lim<br>Fax: +613 9678 0088 |

A Party may change or supplement its address set forth above, or may designate additional addresses, for purposes of this Section 4.6, by giving the other Party written notice of the new address in the manner set forth above.

4.8     AMENDMENTS AND WAIVERS.  No term or provision of this Agreement may be amended, waived, discharged or terminated orally but only by an instrument in writing signed by the Party against whom the enforcement of such amendment, waiver, discharge or termination is sought.  Any waiver shall be effective only in accordance with its express terms and conditions.

4.9    <u>CUMULATIVE REMEDIES</u>.  Unless expressly so stated in this Agreement in respect of any particular right or remedy, the rights and remedies herein provided are cumulative and not exclusive of any rights or remedies provided by law.

4.10   <u>TITLES AND SUBTITLES</u>.  The titles of the sections and subsections of this Agreement are for convenience of reference only and are not to be considered in construing this Agreement.

4.11   <u>RELATIONSHIP OF PARTIES</u>.  This Agreement shall not be deemed to constitute either Party, the agent, the partner, the licensee, the affiliate or the representative of the other Party, and neither Party shall represent to any third party that it has any such relationship or right of representation.

4.12   <u>PRESS RELEASE</u>.  No public announcements or press releases shall be issued by either Party regarding this Agreement or any of the activities engaged in by the Parties or Lorem pursuant to this Agreement without the prior written approval of the other Party; provided, however, that either Party shall have the right to make such public disclosure as may be necessary or appropriate to comply with applicable securities or other laws.

4.13   <u>COUNTERPARTS</u>.  This Agreement may be executed by facsimile signature in any number of counterparts, each of which shall be an original, but all of which together shall constitute one instrument.

4.14   <u>SEVERABILITY</u>.  Should any provision of this Agreement be determined to be illegal or unenforceable, such determination shall not affect the remaining provisions of this Agreement.

**IN WITNESS WHEREOF**, the Parties have executed this Amended and Restated License/Supply Agreement as of the Effective Date.

**CYTORI THERAPEUTICS, INC.**                **LOREM VASCULAR, PTY. LTD.**

By: <u>/s/ Christopher J. Calhoun</u>            By: <u>/s/ Kian Thiam Lim</u>

    Christopher J. Calhoun                  Kian Thiam Lim

Title:  CEO                             Title:  Director

<u>Date: January 30, 2014</u>               <u>Date: January 30, 2014</u>

<div align="center">30</div>

**LIST OF SCHEDULES**

Schedule 1:     Description of Cytori Products
Schedule 2:     Initial Pricing
Schedule 3:     Limited Warranty

31

## SCHEDULE 1
## DESCRIPTION OF CYTORI PRODUCTS

| Product Name | Image | Description |
|---|---|---|
| Celution 800/IV Device |  | An automated, electromechanical device containing multilingual, interactive software that facilitates the extraction and concentration of ADRCs, using validated algorithms programmed into the device's software, standardizing tissue disaggregation, centrifugation and therapeutic- specific processes. |
| Celution 805/IV Consumable Set |  | A sterile, single-use set used with the Celution Device to process tissue and extract ADRCs within a closed system. |
| Celase Reagent |  | Celase® is a proprietary enzyme blend that releases ADRCs from the extracellular matrix of adipose tissue, optimized for use with the Celution device and consumable set. Celase is a sterile, pharmaceutical grade, mammalian-free reagent that is manufactured in compliance with Good Manufacturing Practices (GMP) standards. |
| Intravase Reagent or Reagent B |  | Intravase® is a sterile, GMP-grade secondary reagent used with the Celution System to prepare the Celution cell output for safe intravascular delivery. Intravase is a highly purified product to assure the lowest levels of impurities. Intravase is provided as a single-use unit which consists of a clear glass vial within a protected canister |
| Cytori 200/CK Convenience Kit |  | The Cytori 200/CK Procedure Pack contains all necessary components for a single Celution procedure, including ancillary products for tissue collection, tissue processing, and delivery. The ready-to-use components are single-use, minimizing the risk of contamination for patients, healthcare staffs, surgeons, and system operators. |
| Cytori 530/IS Tissue Collection Instrument Set |  | The Tissue Collection Instrument Set contains a collection of autoclavable components required for liposuction (200-360mL of tissue) under local anesthesia using a hand-held syringe. |

32

**CYTORI CELL/TISSUE BANK PRODUCTS- FOR FIELDS OF USE**

| COMMON PART NAME | TITLE/DESCRIPTION |
|---|---|

***

*** Portions of this page have been omitted pursuant to a request for Confidential Treatment and filed separately with the Commission.

**Related banking products not included that must be purchased separately by the customer:**

***

*** Portions of this page have been omitted pursuant to a request for Confidential Treatment and filed separately with the Commission.

***

*** Portions of this page have been omitted pursuant to a request for Confidential Treatment and filed separately with the Commission.

**SCHEDULE 2**

**INITIAL PRICING**

1. **INITIAL PRICING FOR CHINA, HONG KONG, MALAYSIA**:

| **INTRAVASCULAR PRODUCTS** | **PRICES** |
|---|---|
| Celution 800/IV Device | *** |
| Celution 805/IV Consumable Set | *** |
| Cytori 200/CK Convenience Kit | *** |
| Cytori 530/IS Tissue Collection Instrument Set | *** |

| **NON-VASCULAR PRODUCTS** | **PRICES** |
|---|---|
| Celution 800/CRS Device | *** |
| Celution 805/CRS Consumable Set | *** |
| Cytori 200/CK Convenience Kit | *** |
| Cytori 530/IS Tissue Collection Instrument Set | *** |

*** Portions of this page have been omitted pursuant to a request for Confidential Treatment and filed separately with the Commission.

2. **INITIAL PRICING FOR AUSTRALIA & SINGAPORE**:

| INTRAVASCULAR PRODUCTS | PRICES |
|---|---|
| Celution 800/IV Device | *** |
| Celution 805/IV Consumable Set (includes Convenience Kit) | *** |
| Cytori 530/IS Tissue Collection Instrument Set | *** |

| NON-VASCULAR PRODUCTS | PRICES |
|---|---|
| Celution 800/CRS Device | *** |
| Celution 805/CRS Consumable Set (includes Convenience Kit) | *** |
| Cytori 530/IS Tissue Collection Instrument Set | *** |

*** Portions of this page have been omitted pursuant to a request for Confidential Treatment and filed separately with the Commission.

SCHEDULE 3

**LIMITED WARRANTY**

LIMITED WARRANTY.  CYTORI Therapeutics, Inc. (CYTORI) warrants that the Celution Devices and Celution Consumable Products will operate substantially in conformance with CYTORI's published specifications and be free from defects in material and workmanship, when subjected to normal, proper and intended usage by properly trained personnel, for a period of one (1) year from the date of shipment to end user (or "Buyer"), but in no event longer than two (2) years from the  original Delivery Date from Cytori, whichever occurs first (the "Warranty Period").  CYTORI agrees during the Warranty Period, provided it is promptly notified in writing upon the discovery of any defect and further provided that all costs of returning the defective Products to CYTORI are pre-paid by Buyer, to repair or replace, at CYTORI's option, defective Products so as to cause the same to operate in substantial conformance with said specifications.  Replacement parts may be new or refurbished, at the election of CYTORI.  All replaced parts shall become the property of CYTORI.  Shipment to Buyer shall be paid for by CYTORI during the Warranty Period.  Lamps, fuses, bulbs and other expendable items are expressly excluded from this limited warranty.  Buyer shall not return a non-conforming or malfunctioning Product having a risk of causing biological hazard to Cytori. In such case, Buyer must retain such Product, and Contact Cytori for further assistance.  In no event shall CYTORI have any obligation to make repairs, replacements or corrections required, in whole or in part, as the result of (i) normal wear and tear, (ii) accident, disaster or event of force majeure, (iii) misuse, fault or negligence of or by Buyer, (iv) use of the Products in a manner for which they were not designed, (v) causes external to the Products such as, but not limited to, power failure or electrical power surges, (vi) improper storage of the Products or (vii) use of the Products in combination with equipment or software not supplied by CYTORI.  If CYTORI determines that Products for which Buyer has requested warranty services are not covered by the warranty hereunder, Buyer shall pay or reimburse CYTORI for all costs of investigating and responding to such request at CYTORI's then prevailing time and materials rates.  CYTORI will provide repair services or replacement parts that are not covered by the warranty during the Warranty Period subject to Buyer's payment to CYTORI at CYTORI's then prevailing time and materials rates for such repairs.  ANY DAMAGE CAUSED BY UNAUTHORIZED INSTALLATION, MAINTENANCE, REPAIR, SERVICE, RELOCATION OR ALTERATION TO OR OF, OR OTHER TAMPERING WITH, THE PRODUCTS PERFORMED BY ANY PERSON OR ENTITY OTHER THAN CYTORI (OR CYTORI'S CERTIFIED DESIGNEES) WITHOUT CYTORI'S PRIOR WRITTEN APPROVAL, OR DAMAGE CAUSED BY USE OF REPLACEMENT PARTS NOT SUPPLIED BY CYTORI, SHALL IMMEDIATELY VOID AND CANCEL ALL WARRANTIES WITH RESPECT TO SUCH DAMAGE

38